**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **CDX Gas, LLC, *et al.*** [1] | § | **CASE NO. 08-37922** |
| | § | |
| **DEBTORS.** | § | **(Chapter 11)** |
| | § | **(Jointly Administered)** |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The *Schedules of Assets and Liabilities* and *Statements of Financial Affairs* (the "Schedules" and "Statements," respectively) filed by the above-referenced debtors and debtors in possession (each a "Debtor" and, collectively, the "Debtors"), in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared by the Debtors' management, with the assistance of the Debtors' personnel, pursuant to 11 U.S.C. § 521[2] and Federal Rule of Bankruptcy Procedure 1007 and are unaudited. Subsequent information may result in material changes in financial and other data contained in each of their Schedules and Statements. The Debtors reserve their right to amend each of their Schedules and Statements from time to time as may be necessary or appropriate. These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.    Case. On December 12, 2008 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. Unless otherwise indicated, the information provided is as of the close of business on the Petition Date.

2.    Joint Administration. Pursuant to an order entered December 15, 2008 (Dkt. No. 15), the Debtors' respective chapter 11 cases are jointly administered under the case name and caption set forth above. Notwithstanding the joint administration of the Debtors' cases, each Debtor has filed its own Schedules and Statements in its respective chapter 11 case.

---

[1] The Debtors are: (1) CD Exploration, LLC, (2) CDX Acquisition Company, LLC, (3) CDX Barnett, LLC, (4) CDX Bishop Creek, LLC, (5) CDX East, LLC, (6) CDX Gas International, LLC, (7) CDX Gas, LLC, (8) CDX Isolate, LLC, (9) CDX Minerals, LLC, (10) CDX North America, LLC, (11) CDX Operating, LLC, (12) CDX Panther, LLC, (13) CDX Plum Creek, JV, (14) CDX Sequoya, LLC, (15) CDX Services, LLC, (16) CDX Shale, LLC, (17) CDX Tapicito, LLC, and (18) CMV Joint Venture.

[2] Unless otherwise stated herein, section references are to 11 U.S.C. § 101, *et seq.* (the "Bankruptcy Code").

3.      Amendments.  The Debtors each reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including without limitation, (a) to assert offsets or defenses to any claim, (b) to amend the amount, liability, or classification of any claim, or (c) to otherwise designate any claim as contingent, unliquidated or disputed.  Any failure to designate a claim as contingent, unliquidated, or disputed does not constitute an admission by any Debtor that such claim is not contingent, unliquidated, or disputed.

4.      Estimates and Assumptions.  The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions with respect to the reported amounts of assets and liabilities, the value of contingent assets and liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from those estimates.

5.      Prepetition v. Postpetition.  The Debtors have allocated liabilities between the prepetition and postpetition periods based upon information from research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the identification of liabilities as prepetition or postpetition may change.

6.      GAAP.  Given the difference between the financial information requested in the Schedules and Statements and used under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements may not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.      First-Day Orders; Payments to Employees and Royalty Owners.  Pursuant to various orders issued by the Bankruptcy Court in the first days of the chapter 11 cases, the Debtors were authorized to pay certain outstanding prepetition claims, including, claims related to royalty interests and employee compensation, benefits, reimbursable business expenses, and related administrative costs.  Because of this, certain of the Debtors' Schedules may set forth the Debtors' estimate of the claims of creditors as of the Petition Date, without giving affect to the payments made pursuant to these orders.  Although such amounts have been paid and are no longer owed, such claims may nevertheless be listed on the Schedules and Statements, or they may be listed in a different amount than the actual amount due and owing to such creditors as of the Petition Date.  Because of this, the Debtors have listed such liabilities, including royalty liabilities, as "contingent, unliquidated, and disputed" to reflect that such amounts may have already been paid in the ordinary course of business.

8.      Causes of Action.  The Debtors reserve all of their causes of action.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any claim or cause of action that may be asserted, including equitable subordination, causes of action arising under chapter 5 of the Bankruptcy Code, and any other causes of action arising in these chapter 11 cases or under applicable non-bankruptcy law.

9.      Insiders.   Where the Schedules or Statements require information concerning officers, directors or insiders, included therein are each of the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control).   Employees may have been included in this disclosure for informational purposes only and are not necessarily "insiders" as defined in § 101(31) or as otherwise defined by applicable law, including without limitation, any state or federal securities law.   The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider, nor should it be construed as an admission that such party is an insider, all such rights, claims, and defenses being expressly reserved.

10.      In re Flood Litigation No. 02-c-797 (Mass Litigation Panel Circuit Court, Raleigh County, West Virginia).   Various Debtors are party to a consolidated mass flood litigation pending in Raleigh County, West Virginia involving hundreds of plaintiffs and defendants.   Due to the volume of parties involved, coupled with the Debtors' low estimated liability under such suits, these litigants have not been listed within the Schedules and Statements.   The Debtors, however, have made reasonable efforts to ensure such parties were informed of the pending bankruptcy proceedings.

11.      Categories or Labels Use in Schedules and Statements.   Information requested by the Schedules and Statements requires the Debtors to make judgments regarding the appropriate category in which information should be presented or how certain parties, claims or other data should be labeled.   The Debtors' decisions regarding the category or label to use is based on the best information available as of the filing of these Schedules and Statements and within the time constraints imposed.   The Debtors reserve the right to modify, change, or delete any information in the Schedules and Statements by amendment, including to the extent some information currently presented should be moved to a different category or labeled in a different way.

12.      Summary of Significant Reporting Policies and Practices.   The following conventions were adopted by the Debtors in preparing the Schedules and Statements:

a.      Fair Market Value; Book Value.   For the preparation of these Schedules and Statements, it would be prohibitively expensive, unduly burdensome, and time-consuming to obtain current market valuations of all of the Debtors' property interests on a debtor-by-debtor basis.   Accordingly, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtors' accounting or tax books and records as of the Petition Date.   As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.   Unless otherwise noted, the Schedules reflect the net book value of the liabilities as listed in the Debtors' books and records, and are not based upon any estimate of their current market values, which may not correspond to book value. For this reason, amounts ultimately realized may vary from net book value and such variances may be material.   Unless otherwise indicated, all amounts are listed as of the Petition Date.   The Debtors expressly reserve all rights with respect to valuations during these Bankruptcy Cases.

      b.    <u>Leased Real and Personal Property</u>.  In the ordinary course of its business, the Debtors lease real and personal property, including furniture, fixtures and equipment, from certain third-party lessors.  Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to legal status of any lease (*e.g.*, as a true lease or financing arrangement), and the Debtors reserve all rights with respect to such issues.

      c.    <u>Claims</u>.  The Schedules and Statements generally identify parties holding claims existing as of the Petition Date.  The Bankruptcy Court, however, has authorized the Debtors to continue certain prepetition practices and make payments in respect of certain prepetition claims.  Accordingly, certain of the claims identified in the Schedules and Statements may already have been paid.

      d.    <u>Disputed, Contingent and Unliquidated Claims</u>.  The Debtors may designate certain claims on Schedules D, E and F as disputed, contingent and/or unliquidated, as applicable.  Any failure to designate a claim on the Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is undisputed, noncontingent and/or liquidated, as applicable.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on the Schedules and Statements as to amount, liability, or status.

    13.    <u>Summary of Significant "Schedules" Conventions</u>.  The following conventions were adopted by the Debtors in preparation of the Schedules:

      a.    <u>Schedule A</u>:  In accordance with the proposed Rules for Complex Chapter 11 Cases Involving Debtors Engaged in Drilling, Exploration, Development and/or Operation of Oil, Gas, and Mineral Properties, all hydrocarbon leases are listed on Schedule A, regardless of whether such lease is considered an executory contract, versus an interest in real property, in the relevant jurisdiction.  Moreover, the Debtors' surface use agreements related to such leases are also listed on Schedule A.  The Debtors' listing of such leases and agreements on Schedule A is not indicative of whether the Debtors consider such leases and agreements unexpired leases or executory contracts.  Hydrocarbon leases are disclosed on Schedule A in three parts: the overall book value of the leases by Debtor is disclosed on a summary schedule, while schedules listing (i) the leases by prospect and (ii) the wells within a prospect and the Debtor's interest in such wells are attached as supporting information.

      b.    <u>Schedule B1 (CDX Acquisition Company, LLC only)</u>.  On Schedule B1, Debtor CDX Acquisition Company, LLC ("<u>Acquisition</u>") lists a joint escrow account held with JPMorgan Chase (Acct XXXX4543. the "<u>Joint Escrow Account</u>").  The Joint Escrow Account was established in relation to the Debtors' initial purchase in order to provide indemnification to the Debtors with respect to specified

claims.  The escrowed funds are not available for use by the Debtors in their general operations.

c.  <u>Schedule B16</u>.  The Debtors maintain a consolidated cash management system, whereby all funds flow up and through CDX Gas, LLC in the ordinary course of business.   These transfers to, and payments by, CDX Gas, LLC create intercompany receivables, a detailed list of which would be unduly burdensome and cost prohibitive to provide.  If necessary, the Debtors will provide a detailed listing of the intercompany transfers.  Intercompany payables and receivables are provided in the relevant Schedules.

d.  <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary, and reference should be made to the applicable loan agreements and related documents for a complete description of any collateral and corresponding liens or security interests. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

The Debtors have not included on Schedule D any creditor who may assert an interest in property of the estate by way of setoff rights, deposits posted by or on behalf of a Debtor, or inchoate statutory lien rights.  Any such creditors may, however, be listed on Schedule F.

The Debtors are still performing their due diligence with respect to the lien status of CDX Barnett, LLC and CDX Shale, LLC, and expressly reserve all rights in that regard.

e.  <u>Schedule E</u>.  As part of the "first day" orders, the Debtors were authorized to pay all outstanding, prepetition amounts owing with respect to employee wages and benefits, none of which payments were above the statutory priority cap.  Although certain priority amounts may have been outstanding as of the Petition Date, the Debtors have checked "none" with respect to outstanding priority amounts payable with respect to salaries, wages, and commissions to reflect such

payments.  Detail regarding amounts paid will be provided to the Office of the U.S. Trustee upon request.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  Such claims remain subject to further review and verification.

f.  <u>Schedule F</u>.  FAS No. 143 requires that the Debtors track Asset Retirement Obligations, which, in this case, is an estimate of plugging and abandonment liabilities for all wells.  Because this potential liability is not tracked by individual creditor, it is listed in bulk on Schedule F under the heading "Asset Retirement Obligations."  The Asset Retirement Obligations may be shared among multiple Debtors.  As such, no Asset Retirement Obligation set forth on Schedule F of any Debtor is intended to acknowledge claims that are otherwise satisfied or discharged by other entities.

g.  <u>Schedule G</u>.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable.  Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements, amendments/letter agreements, and confidentiality agreements.  Such documents may not be set forth in Schedule G.  The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.  Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

14.  <u>Summary of Significant "Statement" Conventions</u>.  The following conventions were adopted by the Debtors in preparation of the Statements:[3]

a.  <u>Statement 3(b) and 3(c)</u>.  In the ordinary course, and in accordance with business practices established well in advance of the Petition Date, CDX Gas, LLC sweeps funds generated by its operating subsidiaries into accounts held in its name. These pooled funds are then remitted to various operating subsidiaries as necessary to fund the expenses of such subsidiaries.  These types of intercompany sweeps and transfers occurred on a daily basis and are reflected in voluminous records.  As such, the Debtors have not listed these types of transfers in their

---

[3] References to "Statement XX" are to the corresponding question in the Statement of Financial Affairs.

Statements, but will provide such information upon request by the Office of the U.S. Trustee.

Moreover, in order to protect the privacy of the Debtor's current and former employees, payments made to non-insider employees related to wages and benefits are not disclosed, but will be provided to the U.S. Trustee's Office upon request.  Detail with respect to payments to insiders is provided in response to question 3(c).  Consistent with the Debtors' Motion for Order Authorizing Non-Insider Employee Retention Plan Under 11 U.S.C. §§ 105, 363(b), and 503(c) (Dkt. No. 14), the Debtors only insider employees are Bob McBride, Ed Donahue, and Mike McCown, as well as those previously holding similar positions with the Debtors.  This upper-tier management represents the only employees with control authority over the Debtors and their assets.

a.  Statement 17.  The Debtors have made reasonable efforts to include in their response to Question 17, an accurate list of every site for which the Debtors have received written notice by a governmental unit that they may be liable or potentially liable under or in violation of an environmental law.  To the extent the Debtors become aware they have omitted any such site, they will amend their Statements.

b.  Statement 19(d).  In the ordinary course of the Debtors' businesses, various in-house personnel had access to company books and records, the Debtors issued financial Statements to various interested parties, and the Debtors' financial statements were contained within a virtual data room (a "VDR") maintained by their financial advisor with respect to a potential prepetition sale of the company.  In each of these instances, the Debtors financial statements were issued to various parties including, without limitation, financial institutions, creditors, and other parties.  The Debtors, however, did not maintain an exact record of the service dates or the date on which all such financial Statements were issued, nor of which third parties specifically reviewed the financial statements in the VDR.  As such, financial statements may have been issued to other parties not currently listed in response to Statement 19(d).

c.  Statement 21(b).  For purposes of Statement 21(b), the Debtors have listed all individuals with a senior title; however, the Debtors do not consider all of such individuals "insiders" as defined by 11 U.S.C. § 101(31).

d.  Statement 23.  The Debtors maintain a consolidated cash management system, whereby all funds flow up and through CDX Gas, LLC in the ordinary course of business.  These transfers to, and payments by, CDX Gas, LLC created daily intercompany receivables, a detailed list of which would be unduly burdensome and cost prohibitive to provide.  If necessary, the Debtors will provide a detailed listing of the intercompany transfers summarized in Statement 23.

15.    <u>General Disclaimer</u>.   While those members of management responsible for the preparation of the Schedules and Statements have made good faith and reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries, inadvertent errors may exist or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements that may warrant amendment of the same.  Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are complete or accurate.

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF TEXAS

In re   **CDX GAS, LLC**

Debtor

Case No.   08-37922

Chapter   11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $215,693,626.25 | | |
| B - Personal Property | Yes | 23 | $780,614,980.31 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $550,866,155.61 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 26 | | $280,654.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 228 | | $280,112,716.22 | |
| G - Executory Contracts and Unexpired Leases | Yes | 38 | | | |
| H - Codebtors | Yes | 24 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 343 | $996,308,606.56 | $831,259,526.47 | |

In re  **CDX GAS, LLC**                                        Case No.  08-37922

                       Debtor                                        (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| BOOK VALUE OF PROVED OIL AND GAS PROPERTIES | See Attached Exhibits - A1, A2, A3 | | $172,236,227.32 | |
| BOOK VALUE OF UNPROVED OIL AND GAS PROPERTIES | See Attached Exhibits - A1, A2, A3 | | $42,556,611.76 | |
| BOOK VALUE OF RIGS AND EQUIPMENT | See Attached Exhibits - A1, A2, A3 | | $491,442.66 | |
| BUILDING- 9916 HWY 96 WEST, HARTFORD, ARKANSAS | Fee Simple | | $47,300.81 | |
| BUILDING- WELCH PINEVILLE RD., PINEVILLE, WEST VIRGINIA | Fee Simple | | $165,754.45 | |
| LAND- 9916 HWY 96 WEST, HARTFORD, ARKANSAS | Fee Simple | | $6,445.29 | |
| LAND- RELATED TO THE ACQUISITION OF LANDS IN SEC 11, TOWNSHIP 19 SOUTH, RANGE 5 WEST JEFFERSON ALABAMA MCCALLA BLUE CREEK | Fee Simple | | $529.53 | |

Sheet no. 1 of 2 sheet(s) attached to
Schedule of Real Property

In re  **CDX GAS, LLC**
_____

Debtor

Case No.  08-37922
_____

(if known)

## SCHEDULE A - REAL PROPERTY
**(Continuation Sheet)**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LAND- WATERMELON ROAD LAND - SEC 26-T19S-R9W TUSCALOOSA, ALABAMA | Fee Simple | | $157,221.69 | |
| LAND- WELCH PINEVILLE RD., PINEVILLE, WEST VIRGINIA | Fee Simple | | $32,092.74 | |
| SECURED CLAIM APPLICABLE TO ALL REAL PROPERTY | | | | $550,862,529.33 |
| | | Total | $215,693,626.25 | |

(Report also on Summary of Schedules)

Sheet no. 2 of 2 sheet(s) attached to
Schedule of Real Property

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| SEGCO 03-10-050 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 03-12-051 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 03-14-052 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 03-16-053 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 05-06-009 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 05-08-010 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 05-10-011 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 05-12-012 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 05-14-013 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 05-16-014 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 08-12-094 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 08-16-095 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 09-04-16 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 10-10-144 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 10-16-143 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 11-12-101 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 15-04-174 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 15-06-175 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 16-04-145 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 16-06-136 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 17-02-156 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 17-08-157 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 17-10-161 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 17-16-162 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 19-06-186 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 19-12-267 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 24-02-104 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 24-08-105 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 24-10-106 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO 24-16-107 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 01-02-200 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 01-06-201 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 01-08-291 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 01-10-202 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 01-14-203 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 01-16-204 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 02-14-206 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 04-02-001 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 04-04-002 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 04-06-003 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 04-08-004 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 04-10-005 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 04-12-006 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| SEGCO KCB 04-14-07A | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 06-05-271 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 06-10-234 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 06-12-273 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 06-14-274 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 09-02-15 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 09-06-017 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 10-01-096 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 10-08-097 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 11-02-058 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 11-04-059 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 11-06-98 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 11-08-99 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 11-10-100 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 11-14-102 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 11-16-103 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 12-02-275 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 12-06-276 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 12-08-277 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 12-10-250 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 12-14-278 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 12-16-279 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 13-02-231 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 14-10-171 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 14-12-151 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 14-14-149 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 14-16-172 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 15-10-177 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 15-12-178 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 15-14-179 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 15-16-180 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 16-02-135 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 16-08-137 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 16-10-138 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 16-12-139 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 16-14-140 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 16-16-141 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 18-14-244 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 18-16-243 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 19-02-257 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 19-08-187 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 19-10-188 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 19-14-189 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| SEGCO KCB 20-02-163 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 20-06-164 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 20-08-165 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 20-10-223 | AL | Bibb | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 20-12-239 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 20-13-255 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 21-02-152 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 21-04-153 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 21-06-154 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 21-08-155 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 22-02-166 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 22-06-168 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 22-08-158 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 22-10-169 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 22-16-170 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 23-02-129 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 23-04-130 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 23-06-110 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 23-10-111 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 23-12-112 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 23-14-113 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 23-16-114 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 25-09-198 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 25-15-199 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 26-15-31 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 29-04-238 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 30-08-194 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 30-10-195 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 30-13-196 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 30-14-197 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 31-02-020 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 31-04-021 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 31-07-022 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 31-08-023 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 31-12-041 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 31-14-024 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 35-16-042 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 36-01-025 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 36-03-026 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 36-05-027 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 36-07-28 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 36-09-029 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB 36-11-030 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| SEGCO KCB 36-13-034 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB GSPC 04-16-008 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB GSPC 10-06-18 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB GSPC 10-12-019 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| SEGCO KCB U OF A 22-04-167 | AL | Shelby | Cahaba | 0.00000000 | | | 0.00000000 | | |
| CLC 01-10-001 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 01-14-002 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 02-06-242 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 02-12-230 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 02-14-229 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-02-200 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-03-201 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-04-183 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-05-202 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-06-203 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-07-204 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-10-205 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-12-206 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-14-218 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 03-16-219 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 04-01-207 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 04-03-208 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 04-04-209 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 04-06-212 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 04-07-210 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 04-10-211 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 04-16-220 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 05-01-214 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 05-02-215 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 05-07-216 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 05-09-217 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-01-222A | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-02-004 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-03-223 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-04-005 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-04-224 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-06-006 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-07-225 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-08-007 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-10-008 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-12-009 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-14-010 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 10-16-011 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| CLC 11-02-012 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-04-013 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-05-227 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-06-014 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-08-015 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-10-016 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-12-017 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-14-018 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 11-15-019 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 12-03-021 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 12-04-022 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11534375 | | |
| CLC 12-10-025 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11976563 | | |
| CLC 12-13-026 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12212500 | | |
| CLC 12-14-027 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 13-04-030 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 13-06-031 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12315625 | | |
| CLC 13-07-032 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12232813 | | |
| CLC 13-08-029 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12284375 | | |
| CLC 13-10-033 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 13-11-035 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 13-12-034 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 13-16-036 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 14-02-037 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 14-04-038 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 14-06-039 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 14-08-040 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 14-10-041 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 14-12-042 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 14-14-043 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12000000 | | |
| CLC 14-16-044 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 15-02-045 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 15-04-046 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 15-06-047 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 15-08-048 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 15-10-049 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11921875 | | |
| CLC 15-12-050 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12062500 | | |
| CLC 15-14-051 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12354688 | | |
| CLC 15-16-052 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12000000 | | |
| CLC 20-01-060 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 20-06-063 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 20-09-064 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11484375 | | |
| CLC 20-11-065 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 20-13-066 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| CLC 20-15-067A | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 21-02-068 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11421875 | | |
| CLC 21-04-069 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 21-06-070 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 21-08-071 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12062500 | | |
| CLC 21-10-072 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11843750 | | |
| CLC 21-12-073 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11625000 | | |
| CLC 21-14-074 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.11843750 | | |
| CLC 21-16-075 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-02-076 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-04-077 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-06-078 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-08-079 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-09-080 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-11-081 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-13-082A | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 22-16-083 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 23-02-084 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12281250 | | |
| CLC 23-04-085 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 23-06-086 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12281250 | | |
| CLC 23-08-087 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12456250 | | |
| CLC 23-10-088 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 23-12-89A | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 23-14-090 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 23-16-091 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 24-02-092 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 24-05-093 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 24-06-094 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 24-12-097 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 24-14-098 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-02-102 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-04-103 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-06-104 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-08-105 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-10-107 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-12-108 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-14-109A | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-15-110 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 25-16-106 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-02-111 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-04-112 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-05-113 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-06-114 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| CLC 26-08-115 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-10-116 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-11-117 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-13-118 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-14-119 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 26-16-120 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-01-121 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-03-122 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-05-123 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-07-124 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-09-125 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-11-126 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-13-127 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-14-128 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 27-15-129 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-02-130 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-03-133 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-04-131 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-05-132 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-08-134 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-10-135 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-11-136 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-13-137A | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-15-138 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 28-16-139 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-01-140 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-03-141 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-05-142 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-07-143 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-09-144 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-11-145 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-13-146 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 29-15-147 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-01-148 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-02-252 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-03-271 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-05-274 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-09-149 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-11-150 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-12-151 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 30-15-152 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 31-01-153 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 31-03-154 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| CLC 31-05-155 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 31-06-158 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 31-09-157 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 31-13-159 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 31-14-234 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 31-16-160 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-01-161 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-03-162 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-05-163 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-06-164 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-07-165 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-09-166 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-12-167 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-14-168 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 32-15-169 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 33-01-170 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12031250 | | |
| CLC 33-03-171 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 33-05-172 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 33-06-175 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 33-07-173 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 33-09-174 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 33-13-176A | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 33-15-177 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 34-01-178 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 34-03-179 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 34-07-181 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 34-09-182 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 34-11-180 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 34-12-184 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 34-15-185 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-01-186 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-02-187 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-04-188 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-05-189 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-06-190 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-10-192 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-11-193 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 36-03-198 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 36-04-197 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| PALOS 02-10-239 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.06126563 | | |
| CLC 35-13-194 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-15-196 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |
| CLC 35-09-191 | AL | Jefferson | Warrior North | 0.00000000 | | | 0.12500000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| CLC 01-05-039 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 10-08-051 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 12-12-005 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 13-11-016 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 14-01-006 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 14-02-007 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 14-08-008 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 14-11-009 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 14-12-010 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 14-13-012 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 15-12-011 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 17-05-59 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01266680 | | |
| CLC 18-01-035 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 18-07-037 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 18-08-036 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 18-09-60 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01492730 | | |
| CLC 18-10-038 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 19-03-62 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 19-04-023 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 19-06-58 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01457920 | | |
| CLC 19-12-025 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 19-14-026 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 23-12-028 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 23-13-056 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-01-019 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-03-017 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-05-018 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-07-020 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-09-021 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-10-52 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-14-043 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-15-53 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 24-16-022 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 26-07-029 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 26-10-030 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 26-15-031 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 28-16-048 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 34-05-047 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 34-07-045 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 34-12-046 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 35-06-040 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 35-10-041 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CLC 35-14-042 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| GSP 14-09-014 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| GSP 14-15-013 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| Gulf States Paper 14-16-54 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| GSP 22-07-027 | AL | Tuscaloosa | RG33 | 0.00000000 | | | 0.01500000 | | |
| CO-1-5B* | WV | Raleigh | Crab Orchard | 0.50000000 | | | 0.42250000 | | |
| CO-7B* | WV | Raleigh | Crab Orchard | 0.50000000 | | | 0.42250000 | | |
| CO-8B | WV | Raleigh | Crab Orchard | 0.50000000 | | | 0.42250000 | | |
| CO-8C | WV | Raleigh | Crab Orchard | 0.50000000 | | | 0.42250000 | | |
| CO-4B* | WV | Raleigh | Crab Orchard | 0.50000000 | | | 0.42250000 | | |
| CO-8D* | WV | Raleigh | Crab Orchard | 0.50000000 | | | 0.42250000 | | |
| Coal Quest 001 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 002 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 003 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 004 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 007 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 008 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 008C | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 009 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 010 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Coal Quest 011 | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Coal Quest 012* | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Coal Quest 013 | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Coal Quest 016* | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Coal Quest 017* | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Coal Quest 018* | WV | Harrison | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Coal Quest 020* | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| HILLMAN 201 | WV | Taylor | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| HILLMAN 202 | WV | Taylor | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| HILLMAN 203 | WV | Taylor | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| HILLMAN 213* | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Ketchem 1B | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Lyons H #1A | WV | Barbour | Hillman/ North Barbour | 1.00000000 | | | 0.87500000 | | |
| Wentz #1 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| Wentz #2 | WV | Barbour | Hillman/ North Barbour | 0.50000000 | | | 0.43750000 | | |
| LCHC-001B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| LCHC-001C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| LCHC-002D | WV | Wyoming | Loup Creek-McGraws | 0.36000000 | | | 0.31500000 | | |
| LCHC-003C | WV | Wyoming | Loup Creek-McGraws | 0.40000000 | | | 0.34900000 | | |
| LCHC-006B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| LCHC-006C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| LCHC-007B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| LCHC-007C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| LCHC-008B | WV | Wyoming | Loup Creek-McGraws | 0.36000000 | | | 0.31500000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| LCHC-104B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| LCHC-104C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-212B | WV | Wyoming | Loup Creek-McGraws | 0.38893920 | | | 0.33807006 | | |
| WPHC-212C | WV | Wyoming | Loup Creek-McGraws | 0.37327330 | | | 0.32210145 | | |
| WPHC-008B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-008C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-009B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-009C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-002B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-002C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-003B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-003C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-004B | WV | Wyoming | Loup Creek-McGraws | 0.36000000 | | | 0.31500000 | | |
| WPHC-005B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-005C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-006B | WV | Wyoming | Loup Creek-McGraws | 0.36000000 | | | 0.28350000 | | |
| WPHC-007B | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-007C | WV | Wyoming | Loup Creek-McGraws | 0.32400000 | | | 0.28350000 | | |
| WPHC-210B | WV | Wyoming | Loup Creek-McGraws | 0.36000000 | | | 0.28350000 | | |
| WPHC-210C | WV | Wyoming | Loup Creek-McGraws | 0.36000000 | | | 0.28350000 | | |
| WPHC-211B | WV | Wyoming | Loup Creek-McGraws | 0.36766550 | | | 0.32170734 | | |
| WPHC-004C | WV | Wyoming | Loup Creek-McGraws | 0.36000000 | | | 0.31500000 | | |
| 91-D | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.89100000 | | |
| 91-E | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.89100000 | | |
| 92-B | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.89100000 | | |
| 92-C | WV | Wyoming | Pinnacle | 0.99836000 | | | 0.88932566 | | |
| 92-D | WV | Wyoming | Pinnacle | 0.74835000 | | | 0.64498067 | | |
| 92-E | WV | Wyoming | Pinnacle | 0.98490805 | | | 0.87584805 | | |
| 94-B | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.90000000 | | |
| 95-B | WV | Wyoming | Pinnacle | 0.98032244 | | | 0.87586831 | | |
| 95-C | WV | Wyoming | Pinnacle | 0.85432000 | | | 0.75496870 | | |
| 97-B | WV | McDowell | Pinnacle | 0.90000000 | 0.88804248 | | 0.80789352 | 0.79817804 | |
| 97-C | WV | McDowell | Pinnacle | 0.90000000 | 0.89597614 | | 0.80780841 | 0.80436378 | |
| 98-B | WV | McDowell | Pinnacle | 0.90000000 | | | 0.81000000 | | |
| 98-C | WV | McDowell | Pinnacle | 0.90000000 | | | 0.81000000 | | |
| 99-B | WV | McDowell | Pinnacle | 0.82731276 | | | 0.74251660 | | |
| 99-C | WV | McDowell | Pinnacle | 0.80421602 | | | 0.70953105 | | |
| Lasher 1-B | WV | Wyoming | Pinnacle | 0.58012157 | | | 0.51352099 | | |
| Lasher 1-C (#3 & #4) | WV | Wyoming | Pinnacle | 0.45000000 | | | 0.39375000 | | |
| Lasher 2-C | WV | McDowell | Pinnacle | 0.47541700 | | | 0.39600700 | | |
| Lasher 3-B | WV | Wyoming | Pinnacle | 0.40500000 | | | 0.35437500 | | |
| Lasher 3-C | WV | Wyoming | Pinnacle | 0.40500000 | | | 0.35437500 | | |
| Penn 1-B (#4 Seam) | WV | McDowell | Pinnacle | 0.50000000 | | | 0.40648518 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| Penn 1-C (#3 & #4) | WV | McDowell | Pinnacle | 0.50000000 | | | 0.43329279 | | |
| Penn 1-D (#3 & #4) | WV | McDowell | Pinnacle | 0.50000000 | | | 0.42249573 | | |
| Penn 2-F | WV | Wyoming | Pinnacle | 0.49545612 | | | 0.41051292 | | |
| Penn 2-G | WV | Wyoming | Pinnacle | 0.45000000 | | | 0.36562500 | | |
| Penn 4-B | WV | Wyoming | Pinnacle | 0.50000000 | | | 0.40218750 | | |
| Penn 4-C | WV | Wyoming | Pinnacle | 0.50000000 | | | 0.40218750 | | |
| Penn 4-D | WV | Wyoming | Pinnacle | 0.50000000 | | | 0.40218750 | | |
| S6-B (#3 & #4) | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.78574320 | | |
| S6-C (#3 & #4) | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.78441264 | | |
| S6-D (#3 & #4) | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.79360000 | | |
| S6-E (#3 & #4) | WV | Wyoming | Pinnacle | 1.00000000 | | | 0.80674627 | | |
| KANAWHA-001B (Harvey 001B) | WV | Wyoming | RowLand Land | 0.50000000 | | | 0.43750000 | | |
| KANAWHA-001C (Harvey 001C) | WV | Wyoming | RowLand Land | 0.50000000 | | | 0.43750000 | | |
| RLHC 301B (Acct. RLHC-001B) | WV | Wyoming | RowLand Land | 0.29997000 | | | 0.26500000 | | |
| RLHC 301C (Acct. RLHC-001C) | WV | Wyoming | RowLand Land | 0.31790281 | | | 0.27816496 | | |
| RLHC 302B | WV | Wyoming | RowLand Land | 0.36143719 | | | 0.31625754 | | |
| RLHC 304B | WV | Wyoming | RowLand Land | 0.33417787 | | | 0.29240564 | | |
| RLHC 305B | WV | Wyoming | RowLand Land | 0.33330000 | | | 0.29166667 | | |
| RLHC 305C | WV | Wyoming | RowLand Land | 0.33330000 | | | 0.29166667 | | |
| RLHC 306B | WV | Wyoming | RowLand Land | 0.41103550 | | | 0.35965603 | | |
| RLHC 306C | WV | Wyoming | RowLand Land | 0.33921500 | | | 0.29681313 | | |
| RLHC 308C | WV | Wyoming | RowLand Land | 0.35957328 | | | 0.31218878 | | |
| RLHC-302C | WV | Raleigh | RowLand Land | 0.34009587 | | | 0.29758389 | | |
| RLHC-303B | WV | Raleigh | RowLand Land | 0.35173702 | | | 0.30776990 | | |
| RLHC-312B | WV | Raleigh | RowLand Land | | | | 0.03000000 | | |
| RLHC-315B | WV | Raleigh | RowLand Land | | | | 0.03000000 | | |
| RLHC-315C | WV | Raleigh | RowLand Land | | | | 0.03000000 | | |
| SADLER 001 B | WV | Wyoming | RowLand Land | 0.49021100 | | | 0.42893400 | | |
| SADLER 001 C | WV | Wyoming | RowLand Land | 0.47560300 | | | 0.41615300 | | |
| TYGRETT LAKE 001 B | WV | Wyoming | RowLand Land | 0.50000000 | | | 0.43750000 | | |
| TYGRETT LAKE 001 C | WV | Wyoming | RowLand Land | 0.50000000 | | | 0.43750000 | | |
| RLHC - 310B | WV | Raleigh | RowLand Land | 0.36938911 | | | 0.33669556 | | |
| BCC 001B | WV | Wyoming | Slab Fork | 0.46500000 | | | 0.40687500 | | |
| BCC-002B | WV | Raleigh | Slab Fork | 0.50000000 | | | 0.43750000 | | |
| WPP-004B | WV | Raleigh | Slab Fork | 0.46500000 | | | 0.40345226 | | |
| WPP-005B | WV | Wyoming | Slab Fork | 0.50000000 | | | 0.43750000 | | |
| WPP-005C | WV | Wyoming | Slab Fork | 0.46500000 | | | 0.40687500 | | |
| SD-1 | WV | Raleigh | Triangle | 0.50000000 | | | 0.43750000 | | |
| SD-4 | WV | Raleigh | Triangle | 0.50000000 | | | 0.43750000 | | |
| JG-3 | WV | Raleigh | Triangle | 0.50000000 | | | 0.42250000 | | |
| RL-3 | WV | Raleigh | Triangle | 0.50000000 | | | 0.42250000 | | |
| SD-10B* | WV | Raleigh | Triangle | 0.50000000 | | | 0.43750000 | | |
| WW-11B* | WV | Raleigh | Triangle | 0.50000000 | | | 0.42250000 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| WW-11C* | WV | Raleigh | Triangle | 0.50000000 | | | 0.42250000 | | |
| WW-11D* | WV | Raleigh | Triangle | 0.50000000 | | | 0.42250000 | | |
| SD-11B* | WV | Raleigh | Triangle | 0.50000000 | | | 0.43750000 | | |
| SD-11C* | WV | Raleigh | Triangle | 0.50000000 | | | 0.43750000 | | |
| Adams 4-12-9 Pin | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60784885 | 0.60154144 | |
| Basinger 2-13-16 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.53293203 | | |
| Biggerstaff #2-9-12 Pin | OK | Le Flore | Arkoma | 0.75000000 | 0.75* | | 0.60000000 | 0.59437500 | |
| Brewer 1-8-1 vertical | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60000000 | 0.59437500 | |
| Brian Tankersley 2-19-03 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.53597865 | | |
| Brown 2-18-3 Pin | AR | Sebastian | Arkoma | 0.67500000 | 0.675* | | 0.54000000 | 0.53493750 | |
| Cavender 2-20-13 | AR | Sebastian | Arkoma | 0.74928515 | | | 0.58662627 | | |
| Cavender 3-20-13 Pin | AR | Sebastian | Arkoma | 0.74928515 | | | 0.58662628 | | |
| Central Natural 2-24-15 | AR | Sebastian | Arkoma | 0.18750000 | 0.1875* | 0.375** | 0.15397837 | 0.15365417 | 0.30730834 |
| Conmack 2-30-5 Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.58968750 | | |
| Conmack 3-30-5 Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.58162500 | | |
| Dalmut 2-20-9 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.375** | 0.34722673** | 0.15312656 | 0.30625312 | 0.28195151 |
| Dalmut 2-29-7 Pin | AR | Sebastian | Arkoma | 0.75000000 | 0.69445346*** | | 0.61250624 | 0.56390302 | |
| DeLeon 2-19-10 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.375** | 0.34722673** | 0.15312656 | 0.30625312 | 0.28195151 |
| DeLeon 2-20-10 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.375** | 0.34722673** | 0.15312656 | 0.30625312 | 0.28195151 |
| DeLeon 2-29-14 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.375** | 0.34722673** | 0.15312656 | 0.30625312 | 0.28195151 |
| DeLeon 2-30-02 Pin | AR | Sebastian | Arkoma | 0.75000000 | 0.69445346*** | | 0.61250624 | 0.56390302 | |
| DeLeon 4-20-13 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.375** | 0.34722673** | 0.15312656 | 0.30625312 | 0.28195151 |
| DeLeon 4-30-07 Pin | AR | Sebastian | Arkoma | 0.75000000 | 0.69445346*** | | 0.61250624 | 0.56390302 | |
| Ethel Carden 1-8-10 vertical | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60000000 | 0.58968750 | |
| Ethel Carden 2-8-2 vertical | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60937500 | 0.60421875 | |
| Fred Harbottle 8-3 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61875000 | | |
| Greenbay 2-31-6 Pin | AR | Sebastian | Arkoma | 0.67500000 | 0.675* | | 0.55432215 | 0.55315501 | |
| Gregory 2-15-10 Pin | OK | Le Flore | Arkoma | 0.16544006 | | | 0.13111121 | | |
| H Burton 2-21-07 Pin | OK | Le Flore | Arkoma | 0.13432682 | 0.13432682* | 0.26865363** | 0.10429710 | 0.10249880 | 0.20499730 |
| Harlan Helker 1-8-14 vertical | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60000000 | 0.58968750 | |
| Harlan Helker 2-8-12 vertical | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60000000 | 0.58968750 | |
| J. Chambers 1-6-10 Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61798829 | | |
| J. Chambers 1-7-2 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61875000 | | |
| J. Chambers 1-8-4 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61875000 | | |
| J. Chambers 2-5-26 Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.60629167 | | |
| J. Chambers 3-6-2 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61875000 | | |
| J. Chambers 4-5-18  Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61030000 | | |
| J. Chambers 4-6-8 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61875000 | | |
| J. Chambers 5-5-22 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61875000 | | |
| J. Chambers 6-5-30 vertical | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60937500 | 0.60656250 | |
| Joe Parkhurst 2-22-14 Pin | OK | Le Flore | Arkoma | 0.65495395 | 0.65495395* | | 0.52235249 | 0.51703761 | |
| Joshua Roberts 2-16-2 Pin | OK | Le Flore | Arkoma | 0.67500000 | | | 0.53493750 | | |
| Marion Steele 1-7-8 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.58968750 | | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| Marion Steele 2-7-10 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.58968750 | | |
| McBee 2-9-4 Pin | OK | Le Flore | Arkoma | 0.75000000 | | | 0.59281810 | | |
| Oudomparamy 2-18-11 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.53493629 | | |
| Perry 2-13-1 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.54026748 | | |
| Pickle 2-21-14 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.55315501 | | |
| Pickle 4-21-6 Pin | AR | Sebastian | Arkoma | 0.67500000 | 0.675* | | 0.55432215 | 0.55315501 | |
| Pitchford 2-19-5 Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.58968750 | | |
| Reed 2-9-1 Pin | OK | Le Flore | Arkoma | 0.75000000 | | | 0.60049710 | | |
| Reichard 2-27-6 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.1875* | 0.375** | 0.15397837 | 0.15365417 | 0.30730834 |
| Robinson 2-23-15 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.375** | | 0.15365416 | 0.30730834 | |
| Roy Reed 2-31-15 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.55315501 | | |
| Shankle 2-16-4 Pin | OK | Le Flore | Arkoma | 0.64011648 | 0.64011648* | | 0.51132621 | 0.50761983 | |
| Shankle 2-9-9 Pin | OK | Le Flore | Arkoma | 0.73004530 | 0.7300453* | | 0.58403620 | 0.57856100 | |
| Sharp 2-28-7 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.55315501 | | |
| Smith 2-30-14 Pin | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60083330 | 0.59115500 | |
| Smith 3-30-14 Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.59115500 | | |
| Stanley Meyers 2-21-15 Pin | OK | Le Flore | Arkoma | 0.16086541 | 0.16086541* | 0.32173082** | 0.12762690 | 0.12615410 | 0.25230820 |
| Steve Perry 1-7-16 vertical | AR | Sebastian | Arkoma | 0.75000000 | | | 0.58968750 | | |
| Terry Roberts 2-23-11 | AR | Sebastian | Arkoma | 0.18750000 | 0.1875* | 0.375** | 0.15397837 | 0.15365417 | 0.30730834 |
| Tom Harris 2-22-14 Pin | AR | Sebastian | Arkoma | 0.18750000 | 0.1875* | 0.375** | 0.15397837 | 0.15365417 | 0.30730834 |
| Tom Harris 4-22-11 | AR | Sebastian | Arkoma | 0.18750000 | 0.1875* | 0.375** | 0.15397837 | 0.15365417 | 0.30730834 |
| Tommy Magness 2-22-06 Pin | OK | Le Flore | Arkoma | 0.65597184 | 0.65597184* | | 0.52280925 | 0.51739740 | |
| Trounce 2-29-6 Pin | AR | Sebastian | Arkoma | 0.75000000 | 0.75* | | 0.60246990 | 0.59361060 | |
| Trounce 3-29-6 Pin | AR | Sebastian | Arkoma | 0.75000000 | | | 0.59361060 | | |
| USA 2-28-14 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.55315501 | | |
| USA 2-29-15 Pin | AR | Sebastian | Arkoma | 0.67500000 | | | 0.55554566 | | |
| Weaver 2-16-12 Pin | OK | Le Flore | Arkoma | 0.15131222 | 0.15131222* | 0.30262444** | 0.11962482 | 0.11685733 | 0.23371467 |
| J. Chambers 2-24-10 | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61591330 | | |
| J. Chambers 2-24-10 | AR | Sebastian | Arkoma | 0.75000000 | | | 0.61461670 | | |
| Anderson #1 (2820') | CO | La Plata | Tiffany | 1.00000000 | 0.50000000 | | 0.76053906 | 0.38026953 | |
| Penrose #1R | CO | La Plata | Tiffany | 0.50000000 | | | 0.38265516 | | |
| Government Buttram #1 | CO | Garfield | Twin Buttes | 1.00000000 | 0.9809765* | 0.48344028** | 0.79144208 | 0.77479650 | 0.38157625 |
| South Baxter Pass 2-20 | CO | Garfield | Twin Buttes | 1.00000000 | 0.9809765* | 0.48344028** | 0.79144208 | 0.77479650 | 0.38157625 |
| Freeport 2-32 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.01047121 | 0.1705 estimated | |
| McNutt 2-4 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00594172 | 0.1705 estimated | |
| Guinn 2-5 | OK | Coal | Ashland | 0.00000000 | 0.22 estimated | | 0.01000000 | 0.1705 estimated | |
| Freeport 2-32 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.01047121 | 0.1705 estimated | |
| McNutt 2-4 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00594172 | 0.1705 estimated | |
| Baker 1-33H | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.01937153 | 0.1705 estimated | |
| Dottie 1-14 | OK | Coal | Ashland | 0.00000000 | 0.22 estimated | | 0.02320317 | 0.1705 estimated | |
| Brewer 1-12H | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.01598796 | 0.1705 estimated | |
| Parker 1-6H | OK | Coal | Ashland | 0.00000000 | 0.22 estimated | | 0.00128214 | 0.1705 estimated | |
| Wilson B 14-12H | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00382063 | 0.1705 estimated | |

**Schedule A1**
**CDX Gas, LLC - Wells**

| Well Name | State | County | Field/ Prospect | WI BPO | WI APO1. | WI APO2. | NRI. BPO | NRI APO 1. | NRI APO 2. |
|---|---|---|---|---|---|---|---|---|---|
| Guffey 1-11H | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00771289 | 0.1705 estimated | |
| Curtis 1-3H | OK | Coal | Ashland | 0.00000000 | 0.22 estimated | | 0.01862297 | 0.1705 estimated | |
| Guinn 1-5H | OK | Coal | Ashland | 0.00000000 | 0.22 estimated | | 0.00580818 | 0.1705 estimated | |
| Wilson 2-14H | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00523891 | 0.1705 estimated | |
| RWD 2 #1-32H | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.01047123 | 0.1705 estimated | |
| Summers 1D-27 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.02320317 | 0.1705 estimated | |
| Summers 1H-27 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.01353515 | 0.1705 estimated | |
| Summers 1-27D | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00708984 | 0.1705 estimated | |
| Summers 5H-27 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00708984 | 0.1705 estimated | |
| Summers 6H-27 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00708984 | 0.1705 estimated | |
| Smith 4H-28 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00002930 | 0.1705 estimated | |
| Smith 2H-28 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00002930 | 0.1705 estimated | |
| Smith 1H-28 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00002930 | 0.1705 estimated | |
| Smith 3H-28 | OK | Hughes | Ashland | 0.00000000 | 0.22 estimated | | 0.00002930 | 0.1705 estimated | |

**Schedule A1**
**CDX Gas, LLC - CDX Rockies Wells**

| LEASE | FIELD | County | State | OPERATOR | Location | INITIAL WI | INITIAL NRI/RI | 1st REVERSION DATE OR VALUE | 1st Reversion WI | 1st Reversion RI | 2nd REVERSION DATE OR VALUE | 2nd Reversion WI | 2nd Reversion RI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Penrose #1RX | TIFFANY PROJECT | La Plata | CO | XTO | 32N-06W-08 | 0.50000000 | 0.38265516 | | | | | | |
| Anderson #1 (2820') | TIFFANY PROJECT | La Plata | CO | XTO | 32N-06W-05 | 1.00000000 | 0.76053906 | 03/24/2009 | 0.50000000 | 0.40028372 | | | |
| SOUTH BAXTER PASS 2-20 Mrsn | TWIN BUTTES | Garfield | CO | CDX ROCKIES, LLC | 05S-102W-20 NWNW | 1.00000000 | 0.00000000 | 2,402.55 | 0.47500000 | 0.37525000 | | | |
| GOVERNMENT BUTTRAM #1 Mrsn | TWIN BUTTES | Garfield | CO | CDX ROCKIES, LLC | 05S-102W-30 SW | 1.00000000 | 0.79144208 | 1,940.95 | 0.98097650 | 0.77479650 | | | |
| GOVERNMENT BUTTRAM #1 Dkot | TWIN BUTTES | Garfield | CO | CDX ROCKIES, LLC | 05S-102W-30 SW | 1.00000000 | 0.79144208 | 1,940.95 | 0.98097650 | 0.77479650 | | | |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00001-003-001 | LONG A R III TRUST U/A | CDX GAS LLC | 7/3/2007 | | | | | T12S R9W SEC 19: SE NE, MINERAL & MINING RIGHTS ONLY (40 ACS) |
| | | | | | | | | T12S R9W SEC 20: 600 ACS OF MINERAL RIGHTS DESCRIBED AS FOLLOWS: ENTIRE SECTION EXCEPT SW SW, MINERAL & MINING RIGHTS ONLY |
| | | | | | | | | T12S R9W SEC 21: 180 ACS OF MINERAL RIGHTS DESCRIBED AS FOLLOWS: SW NE, S2 NW, NW NW & E2 SE SE, MINERAL & MINING RIGHTS ONLY |
| | | | | | | | | T12S R9W SEC 22: 30 ACS IN FEE & 50 ACS IN MINERAL & MINING RIGHTS ONLY, BEING DESCRIBED AS FOLLOWS: SE SW E OF A PUBLIC ROAD, FEE SIMPLE (30 ACS), |
| | | | | | | | | S2 SW LYING W OF A PUBLIC ROAD, MINERAL & MINING RIGHTS ONLY (50 ACS). |
| | | | | | | | | T12S R9W SEC 25: 80 ACS OF MINERAL & MINING RIGHTS ONLY DESCRIBED AS FOLLOWS: SW NE & SE NW BLACK CREEK COAL |
| | | | | | | | | T12S R9W SEC 26: 225.76 ACS OF MINERAL RIGHTS ONLY & 94.24 ACS IN FEE SIMPLE DESCRIBED AS FOLLOWS: E2 NW NW & NE NW IN FEE SIMPLE (60 ACS). |
| | | | | | | | | W2 NW SW & S2 NW, MINERAL & MINING RIGHTS ONLY (100 ACS). |
| | | | | | | | | NW NW, MINERAL & MINING RIGHTS ONLY (40 ACS). |
| | | | | | | | | NE SW & SW SW, MINERAL & MINING RIGHTS ONLY (80 ACS). |
| | | | | | | | | NW SE EXCEPT 2.6 ACS DESCRIBED AS FOLLOWS: BEGIN AT NW CORNER OF SAID NW SE; THENCE S ALONG THE W BOUNDARY 603 FT TO A POB. THENCE TURN AN ANGLE OF 144 DEGS 13 MINS TO LEFT NE 218 FT; THENCE TURN 90 DEGS 00 MINS TO RIGHT SE 525 FT; THENCE TURN 90 DEGS 00 |
| | | | | | | | | T12S R9W SEC 27: 438.85 ACS OF MINERAL & MINING RIGHTS ONLY & 201.15 ACS IN FEE SIMPLE DESCRIBED AS FOLLOWS: NE, MINERAL & MINING RIGHTS ONLY, THE SAME BEING 160 ACS. |
| | | | | | | | | E2 NW IN FEE SIMPLE EXCEPT 3 ACS LYING NW OF A ROAD, BEING IN THE NW CORNER OF THE NE NW. THE ABOVE 3 ACS EXCEPTED IS BEING CONVEYED HEREBY AS TO MINERAL & MINING RIGHTS ONLY & THE REMAINING 77 ACS IS FEE SIMPLE. |
| | | | | | | | | THAT PART OF NW NW LYING SE OF A CREEK & NE OF RR, EXCEPT 2 ACS OF SURFACE SOLD TO A F EARLEY, 9/14/56 & .9 ACS ON S SIDE SOLD TO GUROSKY, SAID 22.10 ACS IS BEING CONVEYED IN FEE SIMPLE, & THE ABOVE 2.9 ACS EXCEPTED IS BEING CONVEYED HEREBY AS TO MINERAL |
| | | | | | | | | THAT PART OF NW NW LYING NW OF A CREEK & SW OF RR, MINERAL & MINING RIGHTS ONLY (15 ACS). |
| | | | | | | | | SW NW EXCEPT 15.95 ACS SURFACE OF E SIDE SOLD TO BUROSKY, IN FEE SIMPLE, BEING 24.05 ACS & THE 15.95 ACS EXCEPTED IS BEING CONVEYED HEREBY AS TO MINERAL RIGHTS ONLY. SW OF SEC EXCEPT 7.0 ACS IN THE NW CORNER BEING 420 FT N & S & 720 FT E & W, MINERAL & MI |
| | | | | | | | | W2 SE, MINERAL & MINING RIGHTS ONLY (80 ACS). |
| | | | | | | | | E/4 SE/2 EXCEPT A 5.0 AC TRACT IN SW CORNER OF NE SE, BEING 262.5 FT E & W & 840 FT N & S; AND A 4 AC TRACT IN NW CORNER OF SE SE, BEING 420 FT E & W & 420 FT N & S & 1/8 OF 1 AC ON E SIDE OF NE SE SOLD TO CARL FRANKS. THE SAME BEING 71 ACS CONVEYED IN FE |
| | | | | | | | | T12S R9W SEC 28: 152.61 ACS OF MINERAL & MINING RIGHTS & 47.39 ACS IN FEE SIMPLE DESCRIBED AS FOLLOWS: NE NE, MINERAL & MINING RIGHTS ONLY (40 ACS). |
| | | | | | | | | SE NE, IN FEE SIMPLE (40 ACS). |
| | | | | | | | | SW NW EXCEPT THE FOLLOWING DESCRIBED TRACT OF LAND: BEGIN AT SW CORNER OF SAID SW NW SECTION; THENCE N ALONG W BOUNDARY OF SAID SW NW SECTION 104.0 FT TO POB OF BOUNDARY OF TRACT OF LAND HEREIN EXCEPTED; THENCE E 417.6 FT, THENCE N 104.4 FT; THENCE W 319. |
| | | | | | | | | NW SW, MINERAL & MINING RIGHTS ONLY EXCEPT THE RIGHT TO MINE THE BLACK CREEK SEAM IS NOT INCLUDED, THE SAME BEING 40 ACS. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NE SE EXCEPT A TRACT OF LAND IN THE NE CORNER BEING 420.0 FT N & S & 420.0 FT E & W, MINERAL & MINING RIGHTS ONLY, THE SAME BEING 36 ACS, AND THE 4 AC TRACT ABOVE EXCEPTED IS BEING CONVEYED HEREBY IN FEE SIMPLE. |
| | | | | | | | | T12S R9W SEC 29: 165.5 ACS OF MINERAL & MINING RIGHTS DESCRIBED AS FOLLOWS: E2 E2, MINERAL & MINING RIGHTS ONLY EXCEPT THE BLACK CREEK SEAM IS NOT INCLUDED, THE SAME BEING 160 ACS. |
| | | | | | | | | EAST 5.5 ACS OF SW NE, MINERAL & MINING RIGHTS ONLY EXCEPT BLACK CREEK SAME IS NOT INLCUDED, THE SAME BEING 5.50 ACS. |
| | | | | | | | | T23S R9W SEC 34: 480 ACS OF MINERAL & MINING RIGHTS & 40 ACS IN FEE SIMPLE, DESCRIBED AS FOLLOWS: NE NE, IN FEE SIMPLE (40 ACS). |
| | | | | | | | | S2 NE, N2 NW & SE NW, MINERAL & MINING RIGHTS ONLY (200 ACS). |
| | | | | | | | | S2 OF SEC EXCEPT NE SE, MINERAL & MINING RIGHTS ONLY (280 ACS). |
| | | | | | | | | T12S R9W SEC 35: 418 ACS MINERAL & MINING RIGHTS ONLY & 122 ACS IN FEE SIMPLE, DESCRIBED AS FOLLOWS: NE NE, IN FEE SIMPLE (40 ACS). |
| | | | | | | | | SE NE LYING NE OF PANTHER CREEK, IN FEE SIMPLE (2 ACS). |
| | | | | | | | | SE NE LYING SW OF PANTHER CREEK, MINERAL & MINING RIGHTS ONLY (38 ACS). |
| | | | | | | | | SW NW, MINERAL & MINING RIGHTS ONLY (40 ACS). |
| | | | | | | | | S2 NE NW, IN FEE SIMPLE (20 ACS). |
| | | | | | | | | SE NW, IN FEE SIMPLE (40 ACS). |
| | | | | | | | | E2 NW NW, MINERAL & MINING RIGHTS ONLY (20 ACS). |
| | | | | | | | | W2 NW NW, IN FEE SIMPLE (20 ACS). |
| | | | | | | | | SW NE, MINERAL & MINING RIGHTS ONLY (40 ACS). |
| | | | | | | | | S2 OF SECTION EXCEPT SE SE, MINERAL & MINING RIGHTS ONLY (280 ACS). |
| | | | | | | | | T12S R9W SEC 36: 520 ACS OF MINERAL & MINING RIGHTS ONLY, DESCRIBED AS FOLLOWS: |
| | | | | | | | | NW NE (40 ACS), NW (160 ACS). S2 (320 ACS) |
| | | | | | | | | T13S R9W SEC 1: 640 ACS OF MINERAL & MINING RIGHTS, BEING ALL OF SECTION 1 |
| | | | | | | | | T13S R9W SEC 2: 520 ACS OF MINERAL & MINING RIGHTS, DESCRIBED AS FOLLOWS: |
| | | | | | | | | W2 NE (80 ACS), NW & SE (320 ACS), NW SW & E2 SW (120 ACS) |
| | | | | | | | | T13S R9W SEC 3: ALL - MINERAL & MINING RIGHTS ONLY |
| | | | | | | | | T13S R9W SEC 10: NE NE & W2 SE, MINERAL & MINING RIGHTS ONLY (120 ACS) |
| | | | | | | | | T13S R9W SEC 11: E2 NW, MINERAL & MINING RIGHTS ONLY (80 ACS) |
| 00001-004-000 | COBB LANDS LLC | CDX GAS LLC | 3/6/2008 | | | | | T13S-R9W: |
| | | | | | | | | SEC 2: SW SW |
| | | | | | | | | SEC 10: SE NE, W2 NE, E2 NW |
| | | | | | | | | SEC 11: W2 NW |
| | | | | | | | | WALKER CO, AL |
| 00001-005-001 | VOGTLE ALLINE BROWN | CDX GAS LLC | 3/19/2008 | | | | | T13S-R9W |
| | | | | | | | | SEC 10: E2 SE |
| | | | | | | | | SEC 11: W2 SW, W2 NE |
| | | | | | | | | SEC 13: S2 SE |
| | | | | | | | | SEC 15: SW, N2 SE |
| | | | | | | | | T13SR8W, SEC 7: SE NW, NW SW |
| | | | | | | | | WALKER CO, AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00014-005-001 | ALABAMA POWER & SEGCO | CDX GAS LLC; CDX SEQUOYA LLC | 10/1/2004 | BIBB | AL | 149 | 668 | T22S R4W, SEC 20: N2, SE |
| | | | | | | | | T22S R5W, SEC 1: SW |
| | | | | | | | | T22S R5W, SEC 2: SE NE, E2 SE |
| | | | | | | | | T22S R5W, SEC 6: N2 NW |
| | | | | | | | | T22S R5W, SEC 11: E2 NW, E2 SE |
| | | | | | | | | T22S R5W, SEC 12: W2 NW, SW SW |
| | | | | | | | | T22S R5W, SEC 14: NE NE, SW NE |
| | | | | | | | | T22S R6W, SEC 1: W2 SW |
| | | | | | | | | T22S R6W, SEC 2: SE NE, NE NW, S2 NW, NE SE |
| | | | | | | | | T24N R10E, SEC 12: NE, N2 NW, SW NW |
| | | | | | | | | T24N R10E, SEC 21: SE NW, 2 ACS IN THE NE CORNER OF SW NW |
| | | | | | | | | T24N R11E, SEC 3: SE NE, W2 NE, E2 W2, NW SW, SE |
| | | | | | | | | T24N R11E, SEC 4: NE SW, S2 SW, SE |
| | | | | | | | | T24N R11E, SEC 5: SW, NE SE, S2 SE |
| | | | | | | | | T24N R11E, SEC 6: NE, N2 SE |
| | | | | | | | | T24N R11E, SEC 8: NE NE, LESS 2.7 ACS IN THE E SIDE THEREOF |
| | | | | | | | | T24N R11E, SEC 9: NW NW, LESS & EXCEPT 2.6 ACS IN THE SW CORNER |
| | | | | | | | | T24N R11E, SEC 11: NE SW, S2 SW, SW SE, N2 SE |
| | | | | | | | | T22S R4W, SEC 5: S2 N2, S2 |
| | | | | | | | | T22S R4W, SEC 7: S2 SE |
| | | | | | | | | T22S R4W, SEC 8: NW NW, SW SW, E2 SE |
| | | | | | | | | T22S R4W, SEC 17: NE SW, SE, N2 |
| | | | | | | | | T22S R4W, SEC 18: E2 NE |
| | | | | | | | | T22S R4W, SEC 29: N2 NE OF FRACTIONAL SECTION |
| | | | | | | | | T22S R5W, SEC 1: NE, N2 SE, W2 SE, NW |
| | | | | | | | | T22S R5W, SEC 3: NE NE, S2 NE, W2 SE, W2 |
| | | | | | | | | T22S R5W, SEC 5: ALL |
| | | | | | | | | T22S R5W, SEC 9: ALL |
| | | | | | | | | T22S R5W, SEC 11: NE, W2 NW, SW, W2 SE |
| | | | | | | | | T22S R5W, SEC 12: NW NE |
| | | | | | | | | T22S R5W, SEC 15: ALL |
| | | | | | | | | T22S R5W, SEC 26: ALL FRACTIONAL SECTION |
| | | | | | | | | T22S R5W, SEC 27: ALL FRACTIONAL SECTION |
| | | | | | | | | T23N R11E, SEC 2: NW NE, N2 NW |
| | | | | | | | | T23N R11E, SEC 3: N2 N2 |
| | | | | | | | | T24N R10E, SEC 1: ALL |
| | | | | | | | | T24N R10E, SEC 3: NE NE, S2 NE, SE, W2 |
| | | | | | | | | T24N R10E, SEC 11: ALL |
| | | | | | | | | T24N R10E, SEC 15: N2 NE, SW NE, W2 SE, SE SE, W2 |
| | | | | | | | | T24N R11E, SEC 3: NE NE, W2 NW |
| | | | | | | | | T24N R11E, SEC 5: NW SE |
| | | | | | | | | T24N R11E, SEC 6: N2 SW |
| | | | | | | | | T24N R11E, SEC 7: NE NE, NW SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | T24N R9E, SEC 1: SE NE, SE, SE2 SW NE, SE2 NE SW |
| | | | | | | | | T24N R9E, SEC 3: SE |
| | | | | | | | | T24N R9E, SEC 4: SE SE, SW SW |
| | | | | | | | | T24N R9E, SEC 10: N2 NE |
| | | | | | | | | T24N R9E, SEC 11: ALL |
| | | | | | | | | T24N R9E, SEC 12: W2 NW, SE NW, NE SW, W2 NE |
| | | | | | | | | T24N R9E, SEC 13: NE NE, S2 NE, NE SE, W2 SE, W2 |
| | | | | | | | | T24N R9E, SEC 14: E2 NW |
| | | | | | | | | T24N R9E, SEC 15: NE, N2 NW, SE NW, E2 SW, SE |
| | | | | | | | | T24N R9E, SEC 23: N2 NW, NE SW, S2 SW, E2 |
| | | | | | | | | T24N R9E, SEC 24: N2 NW, SW NW, NW SW, S2 SW |
| | | | | | | | | T24N R9E, SEC 27: S2 NE, NE SW |
| | | | | | | | | T21S R5W, SEC 36: NW SW |
| | | | | | | | | T21S R5W, SEC 36: N2 SE, NE SW, NW SW |
| | | | | | | | | T21S R4W, SEC 30: SW, N2 NE, NE NW, 10 ACS IN NE CORNER OF NW SE, S2 NE, W2 NW, SW SE |
| | | | | | | | | T21S R3W, SEC 18: ALL L/E NE NW, SW NW, NW SW, L/E N2 N2 SW SW |
| | | | | | | | | T21S R3W, SEC 5: W2 NE, E2 SW |
| | | | | | | | | T21S R3W, SEC 17: SW NE, S2 NW, SW, NW SE, SE SE, N2 N2 NW NE, N2 NW |
| | | | | | | | | T21S R3W, SEC 19: S2 NE, SE, E2 SW |
| | | | | | | | | T21S R3W, SEC 20: W2 NE, SE NE, W2 SE, SE SE, W2 |
| | | | | | | | | T21S R3W, SEC 29: N2 N2, SE NE, NE SE, SW SW |
| | | | | | | | | T21S R3W, SEC 30: SE, E2 SW, SW SW, N2 NE |
| | | | | | | | | T21S R3W, SEC 31: N2, NW SE, SW |
| | | | | | | | | T21S R3W, SEC 32: NE NW |
| | | | | | | | | T21S R4W, SEC 3: S2, NE NW |
| | | | | | | | | T21S R4W, SEC 6: SW SW |
| | | | | | | | | T21S R4W, SEC 7: N2 NW |
| | | | | | | | | T21S R4W, SEC 8: N2 SE, S2 NE |
| | | | | | | | | T21S R4W, SEC 13: NE DIAGONAL 1/2 OF SW, NE NE, E2 E2 NW NE, W2 NW NE, W2 E2 NW NE, S2 NW |
| | | | | | | | | T21S R4W, SEC 17: S2 SE, NW SE, W2 SW |
| | | | | | | | | T21S R4W, SEC 19: W2 NE, NE NW, E2 NW NW, SE SW, NW SE, N2 SW, SW SW |
| | | | | | | | | T21S R4W, SEC 25: SE DIAGONAL 1/2 OF NE NW, NW DIAGONAL HALF OF E2 SW NW, SE, NE SW, E2 NW SW, SE DIAGONAL HALF OF E2 SW NW, SE SW, E2 SW SW, SE NW |
| | | | | | | | | T21S R4W, SEC 31: SE NW, NE SW, SW SW |
| | | | | | | | | T21S R4W, SEC 35: SE DIAGONAL HALF OF S2 NE, SE DIAGONAL HALF OF SW, SE |
| | | | | | | | | T21S R4W, SEC 36: NE, NE NW NW, S2 NW, S2 EXCEPT 4 ACS IN THE NE CORNER OF SE SE, NE NW |
| | | | | | | | | T21S R5W, SEC 1: SE SE |
| | | | | | | | | T21S R5W, SEC 12: W2 NW NE, SE NW NE, NE NE |
| | | | | | | | | T21S R5W, SEC 24: N2 NE, N2 SW |
| | | | | | | | | T21S R5W, SEC 25: SE NW, SW SW |
| | | | | | | | | T21S R5W, SEC 26: SE SE |
| | | | | | | | | T21S R5W, SEC 35: NE NE |
| | | | | | | | | T21S R5W, SEC 36: NW NW, E2 NE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T22S R3W, SEC 6: SW NE, W2 NW, W2 E2 SE, W 2SE, SW |
| | | | | | | | | T22S R3W, SEC 7: NW NE, W2, SW SE |
| | | | | | | | | T22S R3W, SEC 18: W2 W2, N2 NE SW WEST OF OLD MONTEVALLO-TUSCALOOSA DIRT ROAD, A PARCEL OF LAND IN THE SW CORNER OF THE E2 NW MORE FULLY DESCRIBED AS: BEGIN AT SW CORNER OF E2 NW, THENCE NE ABOUT 150 YARDS TO A CERTAIN SPRING, THENCE DOWN SAID SPRING BRAN |
| | | | | | | | | T22S R3W, SEC 19: BEGINNING AT THE SE CORNER OF THE SW SW, SECTION 19, GO N ALONG THE E LINE OF SAID SW SW FOR 362.79 FT. THENCE, RIGHT 55 DEGS 25 MINS FOR 160.88 FT. THENCE, LEFT 25 DEGS 35 MINS FOR 140.10 FT. THENCE, LEFT 15 DEGS 11 MINS FOR 202.83 FT T |
| | | | | | | | | T22S R3W, SEC 30: ALL OF FRACTIONAL SECTION W OF SOUTHERN RR ROW |
| | | | | | | | | T22S R4W, SEC 1: NE, SE, S2 SW, S2 NW, N2 SW, NE NW LESS 9 ACS, N 31 ACS OF NW NW |
| | | | | | | | | T22S R4W, SEC 2: ALL |
| | | | | | | | | T22S R4W, SEC 3: NE SE |
| | | | | | | | | T22S R4W, SEC 4: ALL |
| | | | | | | | | T22S R4W, SEC 9: E2 NW, W2 NE |
| | | | | | | | | T22S R4W, SEC 10: NE, N2 SW, SE NW |
| | | | | | | | | T22S R4W, SEC 11: S2 NE, NW NE, E2 NW, NW NW, E2 SW, N2 SE, SE SE, N2 SW SE, NE NE |
| | | | | | | | | T22S R4W, SEC 12: E2, E2 W2, NW NW, NE SW NW, SE NW SW |
| | | | | | | | | T22S R4W, SEC 13: E2, E2 W2, E2 NW NW, SE SW NW, SW SW |
| | | | | | | | | T22S R4W, SEC 14: S2 LESS E2 NE SE |
| | | | | | | | | T22S R4W, SEC 15: W2 NE, N2 S2 |
| | | | | | | | | T22S R4W, SEC 16: NE, S2 |
| | | | | | | | | T22S R4W, SEC 21: ALL |
| | | | | | | | | T22S R4W, SEC 22: E2, N2 NW, SE NW, E2 SW |
| | | | | | | | | T22S R4W, SEC 23: ALL |
| | | | | | | | | T22S R4W, SEC 24: ALL |
| | | | | | | | | T22S R4W, SEC 25: ALL FRACTIONAL SECTION |
| | | | | | | | | T22S R4W, SEC 26: ALL FRACTIONAL SECTION |
| | | | | | | | | T22S R4W, SEC 27: FRACTIONAL NE |
| | | | | | | | | T24N R11E, SEC 1: ALL |
| | | | | | | | | T24N R11E, SEC 2: ALL |
| | | | | | | | | T24N R11E, SEC 11: NW, NE |
| | | | | | | | | T24N R11E, SEC 12: N2, SE, N2 SW |
| | | | | | | | | T24N R11E, SEC 13: W2 NE |
| | | | | | | | | T24N R12E, SEC 5: NW SW, THAT PART OF THE N2 OF FRACTIONAL SECTION W OF SOUTHERN RR ROW. EXCEPT THAT PART OF THE FOLLOWING TRACT WHICH LIES W OF SAID ROW, COMMENCING AT A CERTAIN SWEET GUM TREE ON THE W BANK OF SIMMONS CREEK, RUN S 86 DEGS W 13.31 CHAINS, |
| | | | | | | | | T24N R12E, SEC 6: W2 W2, E2 SE SE, NW SE, NE SW, E2 NW, NE SE, FRACTIONAL NE |
| | | | | | | | | T24N R12E, SEC 7: SW SW, N2 NE, SW NE, S2 NW, NW NW |
| | | | | | | | | T24N R12E, SEC 18: NW NW |
| | | | | | | | | T21S R3W, SEC 17: NE SE, LESS 1 AC NEAR THE NW CORNER FOR CEMETERY, & LESS 1.29 ACS BEING THAT PART OF THE KENDRIC-HOLCOMB LOT AS DESCRIBED BY DEED RECORDED IN DB 139, PG 299, & THE SW SE, LESS .50 ACS AS DESCRIBED BY DEED RECORDED IN DB 26 PG 394, IN THE |
| | | | | | | | | T21S R3W, SEC 18: NW SW, NE NW, SW NW, N2 N2 SW SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T21S R3W, SEC 19: N2 N2, S2 NW, W2 SW |
| | | | | | | | | T21S R3W, SEC 20: NE NE, NE SE |
| | | | | | | | | T21S R3W, SEC 21: NW NW LYING W OF THE MONTEVALLO-BESSEMER ROAD, LESS LOTS DESCRIBED IN DB 148, PG 178, & DB 163, PG 553, & DB 173, PG 463 & LESS THE CHURCH LOT DESCRIBED AS BEGINNING AT THE INTERSECTION OF THE N LINE OF SECTION 21, T21S, R3W, & THE W BOU |
| | | | | | | | | T21S R3W, SEC 29: S2 NW, N2 SW, SW NE, NW SE |
| | | | | | | | | T21S R3W, SEC 30: S2 N2, N2 NW, NW SW |
| | | | | | | | | T21S R4W, SEC 6: SW NW |
| | | | | | | | | T21S R4W, SEC 13: S2 NE, SE |
| | | | | | | | | T21S R4W, SEC 14: E2 SE |
| | | | | | | | | T21S R4W, SEC 24: E2 |
| | | | | | | | | T21S R4W, SEC 25: NE |
| | | | | | | | | T21S R4W, SEC 29: NW NW |
| | | | | | | | | T21S R5W, SEC 2: NE NE |
| | | | | | | | | T22S R4W, SEC 3: ALL LESS SE NW & LESS NE SE |
| | | | | | | | | T22S R4W, SEC 9: W2 NW, NE NE |
| | | | | | | | | T22S R4W, SEC 10: SE, SE SW |
| | | | | | | | | T22S R4W, SEC 11: W2 SW, S2 SW SE |
| | | | | | | | | T22S R4W, SEC 14: W2 NW, E2 NW, W2 NE |
| | | | | | | | | T22S R4W, SEC 15: W2 NW, SE NW, S2 SW, S2 SE, E2 NE, NE NW |
| | | | | | | | | T22S R4W, SEC 16: NW |
| | | | | | | | | T22S R04W, SEC 5: N2 N2 |
| | | | | | | | | T22S R04W, SEC 6: ALL |
| | | | | | | | | T22S R04W, SEC 7: N2, SW |
| | | | | | | | | T22S R05W, SEC 1: SE SE |
| | | | | | | | | T22S R05W, SEC 12: NE NE |
| | | | | | | | | T21S R04W, SEC 15: NW SW, S2 SW |
| | | | | | | | | T21S R04W, SEC 16: ALL |
| 00014-005-002 | BOWATER ALABAMA INC | CDX SEQUOYA LLC | 10/12/2004 | BIBB | AL | 148 | 500 | T22S R4W, SEC 6: SWNW |
| | | | | | | | | T21S R5W, SEC 36: NE SW, N2 SE, NW SW |
| | | | | | | | | T21S R4W, SEC 31: SWSW |
| | | | | | | | | T22S R4W, SEC 20: N2, SE |
| | | | | | | | | T22S R5W, SEC 1: SW |
| | | | | | | | | T22S R5W, SEC 2: SENE, E2SE |
| | | | | | | | | T22S R5W, SEC 6: N2NW |
| | | | | | | | | T22S R5W, SEC 11: E2NW, E2SE |
| | | | | | | | | T22S R5W, SEC 12: W2NW SWSW |
| | | | | | | | | T22S R5W, SEC 14: NENE, SWNE |
| | | | | | | | | T22S R6W, SEC 1: W2SW |
| | | | | | | | | T22S R6W, SEC 2: SENE, NENW, S2NW, NESE |
| | | | | | | | | T24N R10E, SEC 12: NE, N2NW, SWNW |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T24N R10E, SEC 21: SENW; TWO ACRES IN THE SWNW DESCRIBED AS FOLLOWS: BEGIN AT THE NORTHEAST CORNER OF THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER, RUN THENCE WEST 210 FEET, THENCE SOUTH 420 FEET, THENCE EAST 210 FEET, THENCE NORTH 420 FEET TO POINT OF |
| | | | | | | | | T24N R11E, SEC 3: SENE, W2NE, E2W2, NWSW, SE |
| | | | | | | | | T24N R11E, SEC 4: NESW, S2SW, SE |
| | | | | | | | | T24N R11E, SEC 5: SW, NESE, S2SE |
| | | | | | | | | T24N R11E, SEC 6: NE, N2SE |
| | | | | | | | | T24N R11E, SEC 8: NENE LESS AND EXCEPT 2.70 ACRES ON THE EAST SIDE. |
| | | | | | | | | T24N R11E, SEC 9: NWNW LESS 2.60 ACRES DESCRIBED AS FOLLOWS: BEGIN AT THE SW CORNER OF SAID FORTY, RUN THENCE EAST 506 FEET TO BLOCTON PIPER ROAD, THENCE IN A NORTHWESTERLY DIRECTION ALONG SAID ROAD 675 FEET, THENCE SOUTH ALONG THE WEST LINE OF SAID FORTY |
| | | | | | | | | T24N R11E, SEC 11: NESW, S2SW, SWSE, N2SE |
| | | | | | | | | T22S R5W, SEC 12: SE, E2W2, SWNE, NWSW |
| | | | | | | | | T24N R12E, SEC 7: SWSW |
| | | | | | | | | T21S R4W, SEC 30: N2NE, NENW |
| | | | | | | | | T21S R3W, SEC 18: NWNW |
| | | | | | | | | T21S R3W, SEC 5: W2NE, E2SW |
| | | | | | | | | T21S R3W, SEC 17: SWNE, S2NW, SW, NWSE, SESE, N2N2NWNE, N2NW |
| | | | | | | | | T21S R3W, SEC 18: E2, S2SW, SENW, SWSW LESS THE N2N2 |
| | | | | | | | | T21S R3W, SEC 19: S2NE, SE LESS THAT PART BELONGING TO SEGCO, E2SW |
| | | | | | | | | T21S R3W, SEC 20: W2, W2NE, SENE, W2SE, SESE |
| | | | | | | | | T21S R3W, SEC 29: N2N2, SENE, NESE, SWSW LESS THAT PART BELONGING TO SEGCO. |
| | | | | | | | | T21S R3W, SEC 30: SE LESS PART BELONGING TO SEGCO, E2SW, SWSW, N2NE LESS PART BELONGING TO SEGCO |
| | | | | | | | | T21S R3W, SEC 31: N2 LESS PART BELONGING TO SEGCO, NWSE, SW |
| | | | | | | | | T21S R3W, SEC 32: NENW |
| | | | | | | | | T21S R4W, SEC 3: S2, NENW |
| | | | | | | | | T21S R4W, SEC 6: SWSW |
| | | | | | | | | T21S R4W, SEC 7: N2NW |
| | | | | | | | | T21S R4W, SEC 8: N2SE, S2NE |
| | | | | | | | | T21S R4W, SEC 13: NENE NORTH OF R.R., E2E2NWNE NORTH OF R-R, S2NW, NE2NWSW, W2NWNE, W2E2NWNE |
| | | | | | | | | T21S R4W, SEC 17: S2SE, NWSE, W2SW |
| | | | | | | | | T21S R4W, SEC 19: W2NE, NENW, E2NWNW, SESW, NWSW, N2SW, SWSW |
| | | | | | | | | T21S R4W, SEC 25: SE DIAGONAL HALF OF NENW, NW DIAGONAL HALF OF E2SWNW, SE4, NESW, E2NWSW, SE DIAGONAL HALF OF E2SWNW, SESW, E2SWSW, SENW |
| | | | | | | | | T21S R4W, SEC 30: S2NE, W2NW, SW4, SWSE, NENWSE |
| | | | | | | | | T21S R4W, SEC 31: SENW, NESW |
| | | | | | | | | T21S R4W, SEC 35: SE DIAGONAL HALF OF S2NE, SE DIAGONAL HALF OF SW, SE4 |
| | | | | | | | | T21S R4W, SEC 36: NENW, |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | NE4, NWNW, S2NW, S2 LESS 4 ACRES IN THE NE CORNER OF THE SESE |
| | | | | | | | | T21S R5W, SEC 1: SESE |
| | | | | | | | | T21S R5W, SEC 12: W2NWNE, SENWNE, NENE |
| | | | | | | | | T21S R5W, SEC 24: N2NE, N2SW |
| | | | | | | | | T21S R5W, SEC 25: SWSW, SENW |
| | | | | | | | | T21S R5W, SEC 26: SESE |
| | | | | | | | | T21S R5W, SEC 35: NENE |
| | | | | | | | | T21S R5W, SEC 36: NWNW, E2NE |
| | | | | | | | | T22S R3W, SEC 6: SWNE, W2NW, W2E2SE, W2SE, SW |
| | | | | | | | | T22S R3W, SEC 7: NWNE, W2, SWSE |
| | | | | | | | | T22S R3W, SEC 18: W2W2, N2NESW WEST OF THE OLD MONTEVALLO-TUSCALOOSA DIRT ROAD; A PARCEL OF LAND IN THE SW CORNER OF THE E2NW MORE FULLY DESCRIBED AS FOLLOWS: BEGIN AT THE SW CORNER OF THE E2 NW , THENCE NORTHEAST ABOUT 150 YARDS TO A SPRING, THENCE DOWN |
| | | | | | | | | T22S R3W, SEC 19: BEGINNING AT THE SE CORNER OF THE SW QUARTER OF THE SW QUARTER, SECTION 19, GO NORTH ALONG THE EAST LINE OF SAID SW QUARTER OF SW QUARTER FOR 362.79 FEET. THENCE, RIGHT 55 DEGREES 25 MINUTES FOR 160.88 FEET. THENCE, LEFT 25 DEGREES 35 MI |
| | | | | | | | | T22S R3W, SEC 30: ALL OF FRACTIONAL SECTION WEST OF SOUTHERN RAILWAY RIGHT OF WAY |
| | | | | | | | | T22S R4W, SEC 1: NE, SE, S2SW, S2NW, N2SW, NENW LESS 9 ACRES, NORTH 31 ACRES OF THE NWNW |
| | | | | | | | | T22S R4W, SEC 2: S2SE, NWSE, S2SW, NESW, NWNE, S2NE, SENW LYING SOUTH OF THE MONEVALLO AND TUSCALOOSA DIRT ROAD, N2NW, SWNW, NESE, NWSW, NENE |
| | | | | | | | | T22S R4W, SEC 3: NESE |
| | | | | | | | | T22S R4W, SEC 4: SW, NW, NE, NWSE, S2SE |
| | | | | | | | | T22S R4W, SEC 9: W2NE, E2NW |
| | | | | | | | | T22S R4W, SEC 10: E2NE, NESW, W2NE, SENW, NWSW |
| | | | | | | | | T22S R4W, SEC 11: S2NE, NWNE, E2NW, NWNW, E2SW, N2SE, SESE, N2SWSE, NENE |
| | | | | | | | | T22S R4W, SEC 12: E2, E2W2, NWNW, NESWNW, SENWSW,NWSWNW |
| | | | | | | | | T22S R4W, SEC 13: E2, E2W2, E2NWNW, SESWNW, SWSW |
| | | | | | | | | T22S R4W, SEC 14: SW, S2SE, W2NESE,NWSE |
| | | | | | | | | T22S R4W, SEC 15: W2NE, N2S2 |
| | | | | | | | | T22S R4W, SEC 16: NE, S2 |
| | | | | | | | | T22S R4W, SEC 21: ALL |
| | | | | | | | | T22S R4W, SEC 22: E2, N2NW, SENW, E2SW |
| | | | | | | | | T22S R4W, SEC 23: ALL |
| | | | | | | | | T22S R4W, SEC 24: ALL |
| | | | | | | | | T22S R4W, SEC 25: ALL OF FRACTIONAL SECTION |
| | | | | | | | | T22S R4W, SEC 26: ALL OF FRACTIONAL SECTION |
| | | | | | | | | T22S R4W, SEC 27: NE |
| | | | | | | | | T24N R11E, SEC 1: ALL |
| | | | | | | | | T24N R11E, SEC 2: ALL |
| | | | | | | | | T24N R11E, SEC 11: NE, NW |
| | | | | | | | | T24N R11E, SEC 12: N2, SE, N2SW |
| | | | | | | | | T24N R11E, SEC 13: W2NE |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T24N R12E, SEC 5: NWSW, THAT PART OF THE N2 OF FRACTIONAL SECTION WEST OF SOUTHERN RAILROAD R.O.W. EXCEPT THAT PART OF THE FOLLOWING TRACT WHICH LIES W. OF SAID R.O.W.; COMMENCING AT A CERTAIN SWEET GUM TREE ON THE WEST BANK OF SIMMONS CREEK, RUN S. 86 DE |
| | | | | | | | | T24N R12E, SEC 6: NE, NESE, E2NW, NESW, NWSE, W2W2, E2SESE |
| | | | | | | | | T24N R12E, SEC 7: N2NE, SWNE, S2NW, NWNW |
| | | | | | | | | T24N R12E, SEC 18: NWNW |
| | | | | | | | | |
| | | | | | | | | T21S R04W, SEC 15: NW SW, S2 SW |
| | | | | | | | | T21S R04W, SEC 16: ALL |
| 00014-005-003 | KIMBERLY CLARK WORLDWIDE | CDX SEQUOYA LLC; CDX GAS, LLC; CD E | 11/29/2004 | SHELBY | AL | 148 | 508 | T22S R4W, SEC 6: SWNW |
| | | | | | | | | |
| | | | | | | | | T21S R5W, SEC 36: NE SW, N2 SE, NW SW |
| | | | | | | | | |
| | | | | | | | | T21S R4W, SEC 31: SWSW |
| | | | | | | | | T22S R4W, SEC 20: N2, SE |
| | | | | | | | | T22S R5W, SEC 1: SW |
| | | | | | | | | T22S R5W, SEC 2: SENE, E2SE |
| | | | | | | | | T22S R5W, SEC 6: N2NW |
| | | | | | | | | T22S R5W, SEC 11: E2NW, E2SE |
| | | | | | | | | T22S R5W, SEC 12: W2NW SWSW |
| | | | | | | | | T22S R5W, SEC 14: NENE, SWNE |
| | | | | | | | | T22S R6W, SEC 1: W2SW |
| | | | | | | | | T22S R6W, SEC 2: SENE, NENW, S2NW, NESE |
| | | | | | | | | T24N R10E, SEC 12: NE, N2NW, SWNW |
| | | | | | | | | T24N R10E, SEC 21: SENW; TWO ACS IN THE SWNW DESCRIBED AS FOLLOWS: BEGIN AT THE NE CORNER OF THE SOUTHWEST QUARTER OF THE NORTHWEST QUARTER, RUN THENCE WEST 210 FT, THENCE SOUTH 420 FT, THENCE EAST 210 FT, THENCE NORTH 420 FT TO POINT OF BEGINNING. |
| | | | | | | | | T24N R11E, SEC 3: SENE, W2NE, E2W2, NWSW, SE |
| | | | | | | | | T24N R11E, SEC 4: NESW, S2SW, SE |
| | | | | | | | | T24N R11E, SEC 5: SW, NESE, S2SE |
| | | | | | | | | T24N R11E, SEC 6: NE, N2SE |
| | | | | | | | | T24N R11E, SEC 8: NENE LESS & EXCEPT 2.70 ACS ON THE EAST SIDE. |
| | | | | | | | | T24N R11E, SEC 9: NWNW LESS 2.60 ACS DESCRIBED AS FOLLOWS: BEGIN AT THE SW CORNER OF SAID FORTY, RUN THENCE EAST 506 FT TO BLOCTON PIPER RD, THENCE IN A NORTHWESTERLY DIRECTION ALONG SAID RD 675 FT, THENCE SOUTH ALONG THE WEST LINE OF SAID FORTY 448 FT TO |
| | | | | | | | | T24N R11E, SEC 11: NESW, S2SW, SWSE, N2SE |
| | | | | | | | | |
| | | | | | | | | T22S R5W, SEC 12: SE, E2W2, SWNE, NWSW |
| | | | | | | | | |
| | | | | | | | | T24N R12E, SEC 7: SWSW |
| | | | | | | | | |
| | | | | | | | | T21S R4W, SEC 30: N2NE, NENW |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | T21S R3W, SEC 18: NWNW |
| | | | | | | | | |
| | | | | | | | | T21S R3W, SEC 5: W2NE, E2SW |
| | | | | | | | | T21S R3W, SEC 17: SWNE, S2NW, SW, NWSE, SESE, N2N2NWNE, N2NW |
| | | | | | | | | T21S R3W, SEC 18: E2, S2SW, SENW, SWSW LESS THE N2N2 |
| | | | | | | | | T21S R3W, SEC 19: S2NE, SE LESS THAT PART BELONGING TO SEGCO, E2SW |
| | | | | | | | | T21S R3W, SEC 20: W2, W2NE, SENE, W2SE, SESE |
| | | | | | | | | T21S R3W, SEC 29: N2N2, SENE, NESE, SWSW LESS THAT PART BELONGING TO SEGCO. |
| | | | | | | | | T21S R3W, SEC 30: SE LESS PART BELONGING TO SEGCO, E2SW, SWSW, N2NE LESS PART BELONGING TO SEGCO |
| | | | | | | | | T21S R3W, SEC 31: N2 LESS PART BELONGING TO SEGCO, NWSE, SW |
| | | | | | | | | T21S R3W, SEC 32: NENW |
| | | | | | | | | T21S R4W, SEC 3: S2, NENW |
| | | | | | | | | T21S R4W, SEC 6: SWSW |
| | | | | | | | | T21S R4W, SEC 7: N2NW |
| | | | | | | | | T21S R4W, SEC 8: N2SE, S2NE |
| | | | | | | | | T21S R4W, SEC 13: NENE NORTH OF R.R., E2E2NWNE NORTH OF R.R, S2NW, NE2NWSW, W2NWNE, W2E2NWNE |
| | | | | | | | | T21S R4W, SEC 17: S2SE, NWSE, W2SW |
| | | | | | | | | T21S R4W, SEC 19: W2NE, NENW, E2NWNW, SESW, NWSE, N2SW, SWSW |
| | | | | | | | | T21S R4W, SEC 25: SE DIAGONAL HALF OF NENW, NW DIAGONAL HALF OF E2SWNW, SE4, NESW, E2NWSW, SE DIAGONAL HALF OF E2SWNW, SESW, E2SWSW, SENW |
| | | | | | | | | T21S R4W, SEC 30: S2NE, W2NW, SW4, SWSE, NENWSE |
| | | | | | | | | T21S R4W, SEC 31: SENW, NESW |
| | | | | | | | | T21S R4W, SEC 35: SE DIAGONAL HALF OF S2NE, SE DIAGONAL HALF OF SW, SE4 |
| | | | | | | | | T21S R4W, SEC 36: NENW, |
| | | | | | | | | |
| | | | | | | | | NE4, NWNW, S2NW, S2 LESS 4 ACS IN THE NE CORNER OF THE SESE |
| | | | | | | | | T21S R5W, SEC 1: SESE |
| | | | | | | | | T21S R5W, SEC 12: W2NWNE, SENWNE, NENE |
| | | | | | | | | T21S R5W, SEC 24: N2NE, N2SW |
| | | | | | | | | T21S R5W, SEC 25: SWSW, SENW |
| | | | | | | | | T21S R5W, SEC 26: SESE |
| | | | | | | | | T21S R5W, SEC 35: NENE |
| | | | | | | | | T21S R5W, SEC 36: NWNW, E2NE |
| | | | | | | | | T22S R3W, SEC 6: SWNE, W2NW, W2E2SE, W2SE, SW |
| | | | | | | | | T22S R3W, SEC 7: NWNE, W2, SWSE |
| | | | | | | | | T22S R3W, SEC 18: W2W2, N2NESW WEST OF THE OLD MONTEVALLO-TUSCALOOSA DIRT RD; A PARCEL OF LAND IN THE SW CORNER OF THE E2NW MORE FULLY DESCRIBED AS FOLLOWS: BEGIN AT THE SW CORNER OF THE E2 NW , THENCE NORTHEAST ABOUT 150 YARDS TO A SPRING, THENCE DOWN SA |
| | | | | | | | | T22S R3W, SEC 19: BEGINNING AT THE SE CORNER OF THE SW QUARTER OF THE SW QUARTER, SECTION 19, GO NORTH ALONG THE EAST LINE OF SAID SW QUARTER OF SW QUARTER FOR 362.79 FT. THENCE, RIGHT 55 DEGREES 25 MINUTES FOR 160.88 FEET. THENCE, LEFT 25 DEGREES 35 MINU |
| | | | | | | | | T22S R3W, SEC 30: ALL OF FRACTIONAL SECTION WEST OF SOUTHERN RAILWAY RIGHT OF WAY |
| | | | | | | | | T22S R3W, SEC 1: NE, SE, S2SW, S2NW, N2SW, NENW LESS 9 ACS, NORTH 31 ACS OF THE NWNW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T22S R4W, SEC 2: S2SE, NWSE, S2SW, NESW, NWNE, S2NE, SENW LYING SOUTH OF THE MONEVALLO AND TUSCALOOSA DIRT RD, N2NW, SWNW, NESE, NWSW, NENE |
| | | | | | | | | T22S R4W, SEC 3: NESE |
| | | | | | | | | T22S R4W, SEC 4: SW, NW, NE, NWSE, S2SE |
| | | | | | | | | T22S R4W, SEC 9: W2NE, E2NW |
| | | | | | | | | T22S R4W, SEC 10: E2NE, NESW, W2NE, SENW, NWSW |
| | | | | | | | | T22S R4W, SEC 11: S2NE, NWNE, E2NW, NWNW, E2SW, N2SE, SESE, N2SWSE, NENE |
| | | | | | | | | T22S R4W, SEC 12: E2, E2W2, NWNW, NESWNW, SENWSW,NWSWNW |
| | | | | | | | | T22S R4W, SEC 13: E2, E2W2, E2NWNW, SESWNW, SWSW |
| | | | | | | | | T22S R4W, SEC 14: SW, S2SE, W2NESE,NWSE |
| | | | | | | | | T22S R4W, SEC 15: W2NE, N2S2 |
| | | | | | | | | T22S R4W, SEC 16: NE, S2 |
| | | | | | | | | T22S R4W, SEC 21: ALL |
| | | | | | | | | T22S R4W, SEC 22: E2, N2NW, SENW, E2SW |
| | | | | | | | | T22S R4W, SEC 23: ALL |
| | | | | | | | | T22S R4W, SEC 24: ALL |
| | | | | | | | | T22S R4W, SEC 25: ALL OF FRACTIONAL SECTION |
| | | | | | | | | T22S R4W, SEC 26: ALL OF FRACTIONAL SECTION |
| | | | | | | | | T22S R4W, SEC 27: NE |
| | | | | | | | | T24N R11E, SEC 1: ALL |
| | | | | | | | | T24N R11E, SEC 2: ALL |
| | | | | | | | | T24N R11E, SEC 11: NE, NW |
| | | | | | | | | T24N R11E, SEC 12: N2, SE, N2SW |
| | | | | | | | | T24N R11E, SEC 13: W2NE |
| | | | | | | | | T24N R12E, SEC 5: NWSW, THAT PART OF THE N2 OF FRACTIONAL SECTION WEST OF SOUTHERN RAILROAD R.O.W. EXCEPT THAT PART OF THE FOLLOWING TRACT WHICH LIES W. OF SAID R.O.W.; COMMENCING AT A CERTAIN SWEET GUM TREE ON THE WEST BANK OF SIMMONS CREEK, RUN S. 86 DE |
| | | | | | | | | T24N R12E, SEC 6: NE, NESE, E2NW, NESW, NWSE, W2W2, E2SESE |
| | | | | | | | | T24N R12E, SEC 7: N2NE, SWNE, S2NW, NWNW |
| | | | | | | | | T24N R12E, SEC 18: NWNW |
| | | | | | | | | |
| | | | | | | | | T21S R04W, SEC 15: NW SW, S2 NW |
| | | | | | | | | T21S R04W, SEC 16: ALL |
| 00023-125-040 | VAN HORN SHARLLE MORRISON | CDX GAS LLC | 2/11/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-041 | MEEKS LINDA HOLLIMAN | CDX GAS LLC | 1/21/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-042 | GETTMAN DOLORES MOBLEY ET VIR | CDX GAS LLC | 2/13/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-043 | WEAVER ALMA MORRISON ET VIR | CDX GAS LLC | 1/16/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-044 | STRAIGHT MICHAEL | CDX GAS LLC | 1/28/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-045 | MORRISON JIMMY DALE | CDX GAS LLC | 2/5/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-046 | CHICK BARBARA ADAMS | CDX GAS LLC | 2/27/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-047 | CUNNISON SHARON MOBELY | CDX GAS LLC | 2/13/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-048 | BOWERS KATIE HOLLIMAN | CDX GAS LLC | 1/21/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-049 | MCCARTNEY JAMES BRENT | CDX GAS LLC | 1/13/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-050 | ADAMS STEVEN ANTHONY | CDX GAS LLC | 2/27/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-051 | HULSE MOISELLE | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-052 | RICHISON LANCE WAYNE | CDX GAS LLC | 1/15/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00014-084-000 | STATE OF AL CBM LSE #37 | CDX GAS LLC | 8/28/2006 | Bibb | AL | 187 | 28 | ALL BEDS & BOTTOMS OF THE CAHABA RIVER LOCATED IN BIBB COUNTY, T24N-R10E, SEC 3, CONTAINING 32.4 ACS, M/L. THIS TRACT IS FURTHER DESCRIBED ON DEPT OF CONSERVATION PROJ NO. 58-L-80 DTD MAY 1, 2006. |
| 00014-085-000 | LAWLEY JR THOMAS JONAH ET UX | CDX SEQUOYA LLC | 11/1/2006 | Shelby | AL | | | 11/13/06 - CORRECTION OF DESCRIPTION: |
| | | | | | | | | ALL OF SW SE, SOUTH & EAST OF HWY 54 LESS & EXCEPT THE FOLLOWING 2 PARCELS: |
| | | | | | | | | (A) A PARCEL OF LAND (APPROX. 1 AC) ORIGINALLY CONVEYED TO ANTHONY WOLFE & WIFE DEBORAH WOLFE PURSUANT TO A 1981 DEED AT DB 331, PG 888; & (B) A PARCEL OF LAND (APPROX. 1 AC) ORIGINALLY CONVEYED TO HESTER LAWLEY PURSUANT TO A 1981 DEED AT DB 331, PG 889. |
| 00014-086-000 | BASS DEBBIE JEAN INDIVIDUALLY & AS | CDX GAS LLC | 6/30/2007 | Shelby | AL | | | BEGINNING AT SW CORNER OF SE OF SECTION 17, T21S-R3W; THENCE E 590 FT; THENCE N 360 FT TO THE POB OF TRACT HEREIN DESCRIBED; THENCE CONTINUE N 208 FT; E 104 FT; S 208 FT, W 104 FT TO THE POB, SAID TRACT LYING & BEING IN THE SW SE, SEC 17, T21S-R3W. |
| 00021-001-000 | THE WESTERVELT COMPANY INC | CDX GAS LLC | 10/12/2006 | Bibb | AL | 179 | 523 | T24N R08E, SEC 23: NE, E 3/4 SE SE |
| | | | | | | | | T24N R08E, SEC 24: ALL OF FRACTIONAL SECTION LESS 20 ACS IN THE S PART |
| | | | | | | | | T24N R08E, SEC 25: S2 OF FRACTIONAL SECTION |
| | | | | | | | | T24N R08E, SEC 26: NE SW LESS 3 ACS IN THE SW CORNER, SE SW LESS 3 ACS IN THE NW CORNER |
| | | | | | | | | T24N R08E, SEC 35: NE NW |
| | | | | | | | | T24N R08E, SEC 36: BEGINNING AT THE NE CORNER OF FRACTIONAL SECTION, THEN S 86 DEGS RUN W 2381 FT TO THE NW CORNER OF SECTION, THEN S 1 DEG 45 MINS W RUN 565 FT, THEN WITHIN AN AGREED LINE S 85 DEGS 45 MINS E RUN 525 FT, THEN N 84 DEGS E RUN 530 FT, THEN |
| | | | | | | | | T24N R09E, SEC 9: S2 SE |
| | | | | | | | | T24N R09E, SEC 17: S2 SW |
| | | | | | | | | T24N R09E, SEC 19: S2 NW NW, SW NW, NW SW LESS 1 AC IN THE NE CORNER, SE SW, S2 SE, NE SE, SE NE |
| | | | | | | | | T24N R09E, SEC 20: SW NE, S2 NW, S2 LESS 2 ACS TO M&O RR |
| | | | | | | | | T24N R09E, SEC 21: S2 SW, SW SE, E2 E2 |
| | | | | | | | | T24N R09E, SEC 22: ALL |
| | | | | | | | | T24N R09E, SEC 23: S2 NW, NW SW |
| | | | | | | | | T24N R09E, SEC 24: N2 SW, W2 SE |
| | | | | | | | | T24N R09E, SEC 27: N2, W 1/4 OF SW S & W OF SHULTZ CREEK |
| | | | | | | | | T24N R09E, SEC 28: E2, E2 W2, W2 NW |
| | | | | | | | | T24N R09E, SEC 29: ALL |
| | | | | | | | | T24N R09E, SEC 30: ALL |
| | | | | | | | | T24N R09E, SEC 31: NW NE, N2 NW, SE NW, N 32 AC OF SW NW |
| | | | | | | | | T24N R09E, SEC 32: E2 NE, NW NE |
| | | | | | | | | T24N R09E, SEC 33: N2 N2, SW NW, NW SW |
| | | | | | | | | |
| | | | | | | | | FROM THE SURFACE TO 100 FT BELOW THE BASE OF THE POTTSVILLE FORMATION. |
| 00023-001-000 | DELEON LULA | CD EXPLORATION | 4/4/2001 | SEBASTIAN | AR | | | T04N R31W, SEC.17: S2 SE; SE SW, S2 NE SE |
| | | | | | | | | T04N R31W, SEC.18: S 2 ACS OF NE SE; SE SE; E2 SW; SW SW; SW SE |
| | | | | | | | | T04N R31W, SEC.19: ALL |
| | | | | | | | | T04N R31W, SEC.20: N2 S2; SESE; SW SW; N2 |
| | | | | | | | | T04N R31W, SEC.21: N2 SW; SW SW; S2 NW |
| | | | | | | | | T04N R31W, SEC.28: W2 NW |
| | | | | | | | | T04N R31W, SEC.29: E2 OF NW; E2 SW; E2 NE; W2 NW; NW SW |
| | | | | | | | | T04N R31W, SEC.30: E2NE; W FRL. 1/2 OF NW; W FRL. 1/2 OF SW; W FRL. 1/2 NE; E2 NW; NE SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T04N R32W, SEC.13: E 2 SE |
| | | | | | | | | T04N R32W, SEC.24: E2 NE; E2 SE |
| 00023-002-001 | CENTRAL COAL & COKE | CD EXPLORATION INC | 8/22/1995 | SEBASTIAN | AR | | | T04N R32W, SEC 5: LOTS 1 TO 8, 10 TO 22, INCL., SW; N2 SE |
| | | | | | | | | T04N R32W, SEC 6: LOTS 1, 2, 3, 5-10, 11-20; SW; SE LESS 5 ACS IN THE NE CORNER OF NW SE |
| | | | | | | | | T04N R32W, SEC 7: S2 NW; W2 NE; N2 NW; SW SW |
| | | | | | | | | T04N R32W, SEC 8: E2 SE; NW NW; E2 NW; SW NW; NW NE |
| | | | | | | | | T04N R32W, SEC 17: A TRACT BEGINNING 225' N OF SE CORNER OF SEC. 17; THENCE N 208.5'; THENCE W 982.5'; THENCE S 208.5'; THENCE E 982.5' TO POB; E2 NE; E2 SE LESS TRACT OFF S END. |
| | | | | | | | | T04N R32W, SEC 21: N 28.08 ACS IN NE; S 64 ACS IN SE; E2 NW; E2 NW NW (LOT 18); SW NW; SW |
| | | | | | | | | T04N R32W, SEC 22: PART OF THE S2 SE; NE SE; E2 NE; S2 SW LESS N. 16 ACS; N 28.08 ACS IN NW; N14.04ACS IN NW NE |
| | | | | | | | | T04N R32W, SEC 23: SE; SW SW; NW NW; S2 NW; SE NE; NW SW; E2 SW LESS A TRACT 80' E, W, 300' N, S INNE CORNER OF SE SW; .5 ACS IN N, S IN NE CORNER OF SE SW |
| | | | | | | | | T04N R32W, SEC 24: SW NE; S2 NW; W2 SE; SW |
| | | | | | | | | T04N R32W, SEC 25: ALL |
| | | | | | | | | T04N R32W, SEC 26: NE; S2 NW; E2 SE; NE NW; NW NW |
| | | | | | | | | T04N R32W, SEC 27: ALL |
| | | | | | | | | T04N R32W, SEC 28: ALL |
| | | | | | | | | T04N R32W, SEC 29: S2; E2 NE; SW NE |
| | | | | | | | | T04N R32W, SEC 30: SE SE; S 20 ACS OF THE E 30 ACS OF THE NE SE |
| | | | | | | | | T04N R32W, SEC 31: SW NE; NE SE; SE NE |
| | | | | | | | | T04N R32W, SEC 32: N2 NW; E2; S2 NW; N2 SW |
| | | | | | | | | T04N R32W, SEC 33: ALL |
| | | | | | | | | T04N R32W, SEC 34: W2; NE |
| | | | | | | | | T04N R33W, SEC 1: ALL |
| | | | | | | | | T04N R33W, SEC 12: S2 OF S. FRACTIONAL 12 |
| | | | | | | | | T04N R33W, SEC 13: N FRACTIONAL 12 |
| | | | | | | | | T4N R32W, SEC 1: LOTS 1-6 & 8-21 |
| 00023-002-002 | CENTRAL NATURAL RESOURCES INC | CDX ARKOMA LLC | 6/18/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.4: N2 LESS 7 AC TRACT BELOW 3500' |
| | | | | | | | | T04N R32W, SEC.5: N2 LESS LOT 9 BELOW 3500' |
| | | | | | | | | T04N R32W, SEC.6: N2 LESS LOT 4 BELOW 3500' |
| | | | | | | | | T05N R32W, SEC.28: SE SE, SW SE,E 74.33 ACS OF W2 SE |
| | | | | | | | | T05N R32W, SEC.29: N2 SW, SW NE, S2 NW, N 11 ACS OF SE NE , S 30 ACS OF N2 NE |
| | | | | | | | | T05N R32W, SEC.32: W2, W2 SE |
| | | | | | | | | T05N R32W, SEC.33: NE NE, SE NE |
| | | | | | | | | T05N R32W, SEC.35: SW SW |
| | | | | | | | | T06N R27E, SEC.3: E 8.07 ACS LOT 5 |
| | | | | | | | | T06N R27E, SEC.10: N 307 ' OF LOT 2, N 307 ' OF SW NW, LOT 1, NW NW |
| 00023-002-003 | RME (UPLAND) | CDX GAS LLC | 2/1/2002 | SEBASTIAN | AR | | | T4N-R32W,SEC.7: SE SW |
| 00023-002-008 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 68 | T04N R32W, SEC.7: E2 NE; SE; SE SW SURFACE TO 3000' |
| 00023-125-001 | TIFFEE ELLEN CRAWFORD ET VIR | CDX GAS LLC | 1/3/2003 | SEBASTIAN | AR | | | T04N R32W, SEC 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T4N R33W, SEC 36: SE SE, S2 NE SE FROM THE SURFACE TO 100 FT BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-002 | MORRISON ROY LAVERNE | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R32W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-003 | TRIMBLE BETTY JOE STANPHILL | CDX GAS, LLC | 1/7/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R32W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-004 | LABOY SANDRA SHAPPARD | CDX GAS, LLC | 1/13/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-005 | MORRISON GEORGE F ET AL | CDX GAS, LLC | 1/16/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-006 | SHERIDAN JOHN | CDX GAS LLC | 2/10/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-007 | SHAPPARD BRUCE ET UX | CDX GAS LLC | 1/13/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-008 | MORRISON JIMMY R ET UX | CDX GAS, LLC | 1/16/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-009 | CONWELL JOSHUA WAYNE | CDX GAS, LLC | 1/28/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-010 | CONWELL JENE | CDX GAS, LLC | 1/28/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-011 | CONWELL ELIZABETH JANE | CDX GAS, LLC | 1/28/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |

## Schedule A2
### CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-125-012 | CRAWFORD HAROLD LEE ET UX | CDX GAS, LLC | 1/15/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-013 | MCCARTNEY DENISE ANN | CDX GAS, LLC | 1/13/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-002-020 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 101 | T04N R32W, SEC 20: W2 LESS A 2 AC TRACT IN SW OF NW NW; W2 E2 LESS A TRACT BEG AT THE NE OF THE NW NE, THE S 544.5', TH W 238', TH N 215', TH W 242' DUE E OF CENTER LINEOF SEC 20, TH N 150', TH W 242', TH N 180' TO THE NW/C OF NW NE TO POB; SE NE LESS A T |
| 00023-002-021 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 125 | T04N R32W, SEC.29: NW LESS 1 ACR FOR CEMETERY; NW NE; SURFACE TO 3000' |
| 00023-002-022 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 89 | T04N R32W, SEC.29: NW LESS 1 ACR FOR CEMETERY; NW NE; SURFACE TO 3000' |
| 00023-002-023 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 50 | T04N R32W, SEC.29: NW LESS 1 ACR FOR CEMETERY; NW NE; SURFACE TO 3000' |
| 00023-002-024 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 91 | T04N R32W, SEC.30: 110 YD.S ON W SIDE OF NE SE; W2; NE; W2 SE; SURFACE TO 3000' |
| 00023-002-025 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 52 | T04N R32W, SEC.30: 110 YD.S ON W SIDE OF NE SE; W2; NE; W2 SE; SURFACE TO 3000' |
| 00023-002-026 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 127 | T04N R32W, SEC.30: 110 YD.S ON W SIDE OF NE SE; W2; NE; W2 SE; SURFACE TO 3000' |
| 00023-002-027 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 129 | T04N R32W, SEC.31: N2 N2; S2 SE; SE SW; SURFACE TO 3000' |
| 00023-002-028 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 97 | T04N R32W, SEC.31: N2 N2; S2 SE; SE SW SURFACE TO 3000' |
| 00023-002-029 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 58 | T04N R32W, SEC.31: N2 N2; S2 SE; SE SW; SURFACE TO 3000' |
| 00023-002-030 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 54 | T04N R33W, SEC.13: S2 OF FRACTIONAL SEC. 13, AS E FRACTIONAL 1/2 OF THE SE; SURFACE TO 3000' |
| 00023-002-031 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 72 | T04N R33W, SEC.13: S2 OF FRACTIONAL SEC. 13, AS E FRACTIONAL 1/2 OF THE SE; SURFACE TO 3000' |
| 00023-002-032 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 131 | T04N R33W, SEC.13: S2 OF FRACTIONAL SEC. 13, AS E FRACTIONAL 1/2 OF THE SE; SURFACE TO 3000' |
| 00023-002-033 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 76 | T04N R33W, SEC.24: ALL OF FRACTIONAL SECTION SURFACE TO 3000' |
| 00023-002-034 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 133 | T04N R33W, SEC.24: ALL OF FRACTIONAL SECTION SURFACE TO 3000' |
| 00023-002-035 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 68 | T04N R33W, SEC.24: ALL OF FRACTIONAL SECTION SURFACE TO 3000' |
| 00023-002-036 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 74 | T04N R33W, SEC.25: ALL OF FRACTIONAL SECTION SURFACE TO 3000' |
| 00023-002-037 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 141 | T04N R33W, SEC.25: ALL OF FRACTIONAL SECTION SURFACE TO 3000' |
| 00023-002-038 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 70 | T04N R33W, SEC.25: ALL OF FRACTIONAL SECTION SURFACE TO 3000' |
| 00023-002-039 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 143 | T04N R33W, SEC.36: FRACTIONAL N2 N2, THE FRACTIONAL NE NE; SURFACE TO 3000' |
| 00023-002-040 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 93 | T04N R33W, SEC.36: FRACTIONAL N2 N2, THE FRACTIONAL NE NE SURFACE TO 3000' |
| 00023-002-041 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 60 | T04N R33W, SEC.36: FRACTIONAL N2 N2, THE FRACTIONAL NE NE; SURFACE TO 3000' |
| 00023-002-042 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | LE FLORE | OK | 1324 | 587 | T06N R27E, SEC.9: SE NE; SURFACE TO 3000' |
| 00023-002-043 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | LE FLORE | OK | 1326 | 150 | T06N R27E, SEC.9: SE NE; SURFACE TO 3000' |
| 00023-002-044 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | LE FLORE | OK | 1327 | 573 | T06N R27E, SEC.9: SE NE; SURFACE TO 3000' |
| 00023-002-045 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 109 | T04N R32W, SEC.7: E2 NE; SE; SE SW SURFACE TO 3000' |
| 00023-002-046 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | LE FLORE | OK | 1324 | 590 | T06N R27E, SEC.10: S 30.69 ACS OF SW NW; S 19 ACS OF LOT 2; SURFACE TO 3000' |
| 00023-002-047 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | LE FLORE | OK | 1326 | 152 | T06N R27E, SEC.10: S 30.69 ACS OF SW NW; S 19 ACS OF LOT 2 SURFACE TO 3000' |
| 00023-002-048 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | LE FLORE | OK | 1327 | 575 | T06N R27E, SEC.10: S 30.69 ACS OF SW NW; S 19 ACS OF LOT 2; SURFACE TO 3000' |
| 00023-002-049 | RME (UPLAND) | CDX GAS LLC | 7/15/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.7: W2 SE SURFACE DOWN TO 943' |
| 00023-002-050 | RME (UPLAND) | CDX GAS LLC | 7/15/2001 | SEBASTIAN | AR | | | T04N-R32W SEC 7: E2 NE SURFACE DOWN TO 1023' |
| 00023-002-051 | RME (UPLAND) | CDX GAS LLC | 7/15/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.7: E2 SE SURFACE DOWN TO 822' |
| 00023-002-052 | RME (UPLAND) | CDX GAS LLC | 7/15/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.8: W2 SE SURFACE DOWN TO 593' |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|------|--------|-------|------|------|-------------|
| 00023-002-053 | RME (UPLAND) | CDX GAS LLC | 7/15/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.8: W2 SW SURFACE DOWN TO 766' |
| 00023-002-054 | RME (UPLAND) | CDX GAS LLC | 7/18/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.8: E2 SW SURFACE TO 593' |
| 00023-002-055 | RULEWICZ STEPHEN J | JACKFORK LAND INC | 2/9/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.6: 5 ACS IN THE NE CORNER OF NW SE |
| 00023-002-058 | RME (UPLAND) | CDX GAS LLC | 2/1/2002 | SEBASTIAN | AR | | | T4N R32W, SEC.8: SW NE |
| 00023-003-001 | HARE MAX G | HEMERA LAND INC | 10/11/2000 | SEBASTIAN | AR | 7033 | 67 | T04N R32W, SEC.26: E2 W2 SW SURFACE TO 3500 '. |
| 00023-004-001 | GENTRY-JAMES INCORPORATED | HEMERA LAND INC | 10/27/2000 | SEBASTIAN | AR | 7033 | 757 | T04N R32W, SEC.5: S2 SE SURFACE TO 3500 '. |
| 00023-006-000 | HAWKINS RICHARD D ET UX | HEMERA LAND INC | 8/19/2000 | SEBASTIAN | AR | 7042 | 131 | T04N R32W, SEC.7: N2 NE SW, SW NE SW |
| 00023-007-001 | RIDDLE CHARLES ET UX | HEMERA LAND INC | 8/19/2000 | SEBASTIAN | AR | 6 | 46 | T04N R32W, SEC.7: SE NE SW |
| 00023-007-002 | HAWKINS RICHARD D ET UX | JACKFORK LAND INC | 12/20/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.7: SE NE SW |
| 00023-008-000 | GENTRY-JAMES INCORPORATED | HEMERA LAND INC | 10/27/2000 | SEBASTIAN | AR | 7033 | 756 | T04N R32W, SEC.8: E2 NE SURFACE TO 3500 '. |
| 00023-009-001 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 72 | T04N R32W, SEC.18: PART OF THE NW SW DESCRIBED AS BEG. AT THE NE/C OF NW SW, THENCE W 285 YDS. MOREOR LESS TO THE BRANCH, THENCE IN A SE DIRECTION ALONG SAID BRANCH TO THE POINT WHERE SAID BRANCH INTERSECTS THE E LINE OF THE NW SW, THENCE DUE N ON SAID E |
| 00023-009-002 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 135 | T04N R32W, SEC.18: PART OF THE NW SW DESCRIBED AS BEG. AT THE NE/C OF THE NW SW,THENCE W 285 YDS. MORE OR LESS TO THE BRANCH, THENCE IN A SE DIRECTION ALONG SAID BRANCH TO THE POINT WHERE SAID BRANCH INTERSECTS THE E LINE OF SAID NW SW, THENCE DUE N ON SA |
| 00023-009-003 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 80 | T04N R32W, SEC.18: PART OF THE NW SW DESCRIBED AS BEG. AT THE NE/C OF THE NW SW;THENCE W 285 YD.S MORE OR LESS TO THE BRANCH, THENCE IN A SE DIRECTION ALONG SAID BRANCH TO THE POINT WHERE SAID BRANCE INTERSECTS THE E LINE OF SAID NW SW, THENCE DUE N ON SA |
| 00023-011-001 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 115 | T04N R32W, SEC.19: NW NE LYING N OF MAIN TRACK OF CHOCTAW-OK, GULF RR, LESS A STRIP 100' WIDE BEING 50' ON EACH SIDE OF CENTER OF MAIN TRACK THROUGH SAID LAND; N2 SE LESS 12 ACS; SW SE LESS 6 RODS OFF W SIDE; W2; NE NE; S2 NE |
| 00023-011-002 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 95 | T04N R32W, SEC.19: NW NE LYING N OF MAIN TRACK OF CHOCTAW-OK, GULF RR, LESS A STRIP 100' WIDE BEING50' ON EACH SIDE OF THE CENTER OF MAIN TRACK THROUGH SAID LAND; N2 SE LESS 12 A CR; SW SE LESS 6 RODS OFF THE W SIDE; W2; NE NE; S2 NE; SURFACE TO 3000' |
| 00023-011-003 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 66 | T04N R32W, SEC.19: NW NE LYING N OF MAIN TRACK OF CHOCTAW-OK, GULF RR, THAT PART OF THE NW NE LYING SOUTH OF THE R-O-W OF THE MAIN TRACK OF CHOCTAW, OK & GULF RR, LESS A STRIP 100' WIDE BEI NG 50' ON EACH SIDE OF THE CENTER OF MAIN TRACK THROUGH SAID LAND |
| 00023-012-001 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 117 | T04N R32W, SEC.21: SE LESS S 64 ACS; N2 NE LESS THE N 28.08 ACS; S2 NE SURFACE TO 3000' |
| 00023-012-002 | ANDROMEDA PARTNERS LP | HEMERA LAND. INC. | 5/5/2000 | SEBASTIAN | AR | 2 | 48 | T04N R32W SEC: 000021 SE LESS S 64 ACS; N2 NE LESS THE N 28.08 ACS; S2 NE; SURFACE TO 3000' |
| 00023-012-003 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 83 | T04N R32W, SEC.21: SE LESS S 64 ACS; N2 NE LESS THE N 28.08 ACS; S2 NE SURFACE TO 3000' |
| 00023-013-001 | CRISSUP JACK R | HEMERA LAND. INC. | 5/5/2000 | SEBASTIAN | AR | 3 | 119 | T04N R32W SEC: 000022 NW LESS THE N 28.08 ACS; W2 NE LESS THE N 14.04 ACS; THE N 8 ACS OF THE SW SE; THE N 16 ACS OF THE S2 SW; N2 SW; NW SE; SURFACE TO 3000' |
| 00023-013-002 | REAM INTERESTS INC | HEMERA LAND. INC. | 5/5/2000 | SEBASTIAN | AR | 19 | 99 | T04N R32W SEC: 000022 NW LESS THE N 28.08 ACS; W2 NE LESS THE N 14.04 ACS; THE N 8 ACS OF THE SW SE; THE N 16 ACS OF THE S2 SW; N2 SW; NW SE; SURFACE TO 3000' |
| 00023-013-003 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 56 | T04N R32W SEC: 000022 NW LESS THE N 28.08 ACS; W2 NE LESS THE N 14.04 ACS; THE N 8 ACS OF THE SW SE; THE N 16 ACS OF THE S2 SW; N2 SW; NW SE; SURFACE TO 3000' |
| 00023-014-001 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 121 | T04N R32W, SEC.23: NE NW; N2 NE SURFACE TO 3000' |
| 00023-014-002 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 85 | T04N R32W, SEC.23: NE NW; N2 NE SURFACE TO 3000' |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-014-003 | ANDROMEDA PARTNERS LP | HEMERA LAND. INC. | 5/5/2000 | SEBASTIAN | AR | 2 | 62 | T04N R32W SEC: 000023 NE NW; N2 NE SURFACE TO 3000' |
| 00023-015-001 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 123 | T04N R32W, SEC 24: N2NW, NENW |
| 00023-015-002 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 87 | T4N R32W, SEC 24: N2NW, NENW |
| 00023-015-003 | ANDROMEDA PARTNERS LP | HEMERA LAND. INC. | 5/5/2000 | SEBASTIAN | AR | 2 | 64 | T04N R32W, SEC 24: N2NW, NENW |
| 00023-040-001 | SANDERS JOHN W ET UX | HEMERA LAND INC | 6/29/2000 | LE FLORE | OK | 1333 | 69 | T06N-R27E, SEC.8: N2 SW NW; SE SW NW;, PART OF THE SW SW NW BEGINNING AT THE NW/C OF S 65', E 36 1', S 141.6', E 299', N 206.6', W 660' TO POB; BELOW BASE OF HARTSHORNE FORMATION |
| 00023-040-002 | WILLIAMS REBA FRANCES CANTREL | HEMERA LAND INC | 8/23/2000 | LE FLORE | OK | 1336 | 385 | T06N R27E, SEC.8: SE SW NW, PART OF THE SW SW NW BEG 233' N OF THE SE/C OF THE SW SW NW AS POB, THW 95', TH S 25', TH W 357', TH N 245.4', TH E 452', TH S 220.4' TO POB, PART OF THE SW SW NW BEG 238' N OF THE SW/C OF THE SW NW, TH E 208', S199', TH W 208' |
| 00023-040-003 | ODOM MATHA | HEMERA LAND INC | 7/7/2000 | LE FLORE | OK | 1330 | 243 | T06N R27E, SEC.8: W2 SW BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-042-001 | BIGGERSTAFF ROBBIE Y ET AL | HEMERA LAND INC | 8/2/2000 | LE FLORE | OK | 1343 | 436 | T06N R27E SEC: 000009 A 2 ACR TRACT IN THE W2 SW BEG 60' N OF THE SW/C, TH N 502.77', TH E 173.28', TH S 502.77', TH W 173.28' TO POB, A TRACT IN THE SW BEG AT THE SW/C, TH N ALO NG THE W LINE OF SW 60', TH N 89 DEG 57 MIN E 2629.7' TO A POINT ON THE E LI |
| 00023-043-000 | BIGGERSTAFF KENNETH R | HEMERA LAND INC | 10/25/2000 | LE FLORE | OK | 1340 | 529 | T06N R27E, SEC.9: A PART OF THE E2 SW BEG 60' N, 1878.3' E OF SW/C, TH N 2580', TH N 89 DEG 57 MINE 375.66', TH S 2580', TH S 89 DEG 57 MIN W 375.66' TO POB, A TRACT IN THE W 37 5.66' OF THE W2 SW MPD IN LEASE. |
| 00023-044-000 | PECK RICHARD T ET UX | HEMERA LAND INC | 8/4/2000 | LE FLORE | OK | 1331 | 77 | T06N R27E, SEC.9: A PART OF THE SW BEG AT A POINT 60' N, 375.66' E OF THE SW/C OF SW, TH N 2580' TO A POINT ON THE N MEMBER OF SW, TH N 89 DEG 57 MIN E ALONG SAID N MEMBER 375.66' , TH S 2580' TO A POINT ON THE N R-O-W OF HWY # 83, TH S 89 DEG 57 MIN W AL |
| 00023-046-001 | COLVARD BILLIE G LANGHAM | HEMERA LAND INC | 8/2/2000 | LE FLORE | OK | | | T06N R27E, SEC.9: A TRACT IN THE SW BEG AT THE SW/C, TH N ALONG THE W LINE 60', TH N 89 DEG 57 MINE 2629.7' TO A POINT ON THE E LINE OF SW, TH S ALONG E LINE 60' TO SE/C, TH W A LONG THE S LINE 2629.7' TO POB, A TRACT IN THE SW MPD IN LEASE. |
| 00023-046-002 | PECK RICHARD TOMMY | JACKFORK LAND INC | 12/27/2001 | LE FLORE | OK | | | T06N R27E SEC: 000009 A TRACT OF LAND IN THE SW OF SEC BEG AT THE SW/C; TH N ALONG W LINE 60'; TH N 89 DEG 57 MIN E 2629.7' TO A POINT ON E LINE; TH S ALONG E LINE 60' TO THE SE/ C; TH W ALONG S LINE 2629.7' TO POB & THE EAST 10.38' OF THE SEC 9 C ONTAINI |
| 00023-046-003 | LONG LINDA FAYE | JACKFORK LAND INC | 12/27/2001 | LE FLORE | OK | | | T06N R27E SEC: 000009 A TRACT OF LAND IN THE SW OF SEC BEG AT THE SW/C OF SEC TH N ALONG W LINE 60' TH N 89 DEG 57 MIN E 2629.7' TO A POINT ON E LINE TH S ALONG E LINE 60' TO THE SE/C TH W ALONG S LINE 2629.7' TO POB & THE E 10.38' OF SW SEC 9 CONTAINING |
| 00023-047-000 | MCBEE GEORGE H ET UX | HEMERA LAND INC | 6/16/2000 | LE FLORE | OK | 1331 | 75 | T06N R27E SEC: 000009 NW; SW NE SURFACE TO 3500 '. |
| 00023-048-001 | PECK WANDA FAYE | HEMERA LAND INC | 8/4/2000 | LE FLORE | OK | 1330 | 850 | T06N R27E SEC: 000009 PART OF SW BEG 60' N 1126.98' E OF SW/C TH N 2580' ON N MEMBER OF SW TH N 8 9 DEG 57 MIN E ALONG N MEMBER 375.66' TO A POINT TH S 2580' TO A POINT ON N R-O-W LINE OF HWY 83 TH S 89 DEG 57 MIN W ALONG R-O-W LINE 375.66' TO POB A TRACT |
| 00023-049-001 | PECK EARL J ET UX | HEMERA LAND INC | 8/4/2000 | LE FLORE | OK | 1332 | 303 | T06N R27E, SEC.9:PART OF THE SW BEG 60' N, 751.32' E OF SW/C OF SW, TH N 2580' TO A POINT ON N MEMBER OF SW, TH N 89 DEG 57 MIN E, ALONG N MEMBER 375.66', TH S 2580' TO A POINT ON THE N R-O-W LINE OF HWY # 83, TH S 89 DEG 57 MIN W, ALONG R-O-W LINE 37 |
| 00023-050-000 | BIGGERSTAFF KENNETH R ET AL | HEMERA LAND INC | 8/4/2000 | LE FLORE | OK | 1341 | 581 | T06N R27E, SEC.9: PART OF THE W2 SW |
| 00023-051-000 | ROBERTS TERRY R ET VIR | HEMERA LAND INC | 6/19/2000 | LE FLORE | OK | 1329 | 833 | T06N R27E, SEC.10: LOT 3 (NE SW), LOT 4 (SE SW) LESS, EXC THE FOLLOWING 2 TRACTS: PART OF LOTS 3, 4 BEG AT THE NE/C OF LOT 3, RUNNING N 89 DEG 42 MIN 5 SEC W 785.81', TH S 2530.3 9' TO THE NORTHERLY ROW OF HWY 83, TH N 67 DEG 15 MIN 11 SEC E 270.37', DEG |
| 00023-052-000 | ROBERTS JERRY ET UX | HEMERA LAND INC | 6/19/2000 | LE FLORE | OK | 1330 | 245 | T06N R27E SEC: 000010 PARTS OF LOTS 3 4 BEG AT THE NE/C OF SAID LOT 3 RUNNING N 89 DEG 42 MIN 5 SE C W A DISTANCE OF 785.81' TH S 2530.39' TO THE NERLY ROW OF HWY 83 TH N 67 DEG 15 MIN 11 SEC 270.37' TH N 56 DEG 19 MIN 6 SEC E 151.50' T H MIN DEG 14 MI |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-053-000 | SHANKLE PATRICK JAY | HEMERA LAND INC | 8/4/2000 | LE FLORE | OK | 1332 | 306 | T06N R27E, SEC.10: W2 W2 SW SURFACE TO 3500 ' |
| 00023-054-000 | MYERS STANLEY MELVIN ET UX | HEMERA LAND INC | 8/3/2000 | LE FLORE | OK | 1332 | 847 | T06N R27E, SEC.10: SE SW SW, E2 NW SW, NE SW SW. SURFACE TO 3500 '. |
| 00023-055-004 | CHAPARRAL ROYALTY CO | CDX ARKOMA LLC | 9/5/2003 | LE FLORE | OK | 1328 | 109 | T06N R27E SEC: 15 LOTS 1 2; W2 NW |
| 00023-055-006 | COLONIAL ROYALTIES LIMITED PAR | CDX ARKOMA LLC | 9/5/2003 | LE FLORE | OK | 1490 | 64 | T06N R27E SEC: 000015 LOTS 1 2; W2 NW |
| 00023-055-007 | PENTAGON OIL CO | CDX ARKOMA LLC | 9/5/2003 | LE FLORE | OK | 1490 | 67 | T06N R27E, SEC 15: LOTS 1, 2; W2 NW |
| 00023-056-003 | ADAMS WILLIAM MAXEY | CDX ARKOMA LLC | 9/2/2003 | LE FLORE | OK | 1482 | 714 | T06N R27E, SEC. 15: LOT 3, 4, W2 SW SURFACE TO THE STRATIGRAPHIC EQUIVALENT OF 100' BELOW BASE OF HARTSHORNE FORMATION |
| 00023-056-004 | POINTON DANNI SUE | CDX ARKOMA LLC | 9/2/2003 | LE FLORE | OK | | | T06N R27E, SEC. 15: LOTS 3, 4, W2 SW |
| 00023-057-004 | GILL PATRICIA S | JACKFORK LAND INC | 2/1/2002 | LE FLORE | OK | 1403 | 892 | T06N R27E, SEC 16: E2 W2 |
| 00023-057-008 | SHANKLE FORREST ET AL | CDX ARKOMA LLC | 8/25/2003 | LE FLORE | OK | 1482 | 724 | T06N R27E, SEC. 16: W2 NW, LESS PART OF SE SW NW BEGINNING 160' WEST OF SE/C OF SE SW NW, THENCE NORTH 550', THENCE NORTH 78 D 21 M EAST 163.20' TO EAST LINE OF SW NW, THENCE SOUTH 573' TO SE/C OF SW NW, THENCE WEST 160' TO POB |
| | | | | | | | | T06N R27E,SEC 16: PART OF E2 NW LYING NORTH OF CENTERLINE OF CRI & P RR CO R-O-W |
| 00023-057-009 | MCBEE GEORGE H | CDX ARKOMA LLC | 8/19/2003 | LE FLORE | OK | 1482 | 716 | T06N R27E SEC 16: E2 SW SURFACE TO 3500 '. |
| 00023-057-010 | BARNES SHERRY SHANKLE ET AL | CDX ARKOMA LLC | 9/19/2003 | LE FLORE | OK | 1487 | 691 | T06N R27E, SEC 16: W2 SE FROM THE SURFACE TO STRATIGRAPHIC EQUIVALENT OF 100' BELOW BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T06N R27E, SEC. 16: THAT PART OF E2 NW LYING SOUTH OF THE CENTERLINE OF CRI&P RR TO THE SOUTH BANK OF SUGAR LOAF CREEK; AND THAT PART OF E2 NW LYING SOUTH OF THE SOUTH BANK OF SUGAR LOAF CREEK FROM THE SURFACE TO STRATIGRAPHIC EQUIVALENT OF 100' BELOW BASE |
| 00023-057-011 | SMITH FAMILY TRUST | CDX ARKOMA LLC | 11/11/2004 | LE FLORE | OK | 1540 | 552 | T06N R27E, SEC. 16: E2 W2 |
| 00023-057-015 | SHANKLE FORREST ET AL | CDX GAS LLC | 9/14/2006 | LE FLORE | OK | 1650 | 491 | T6N R27E, SEC. 16: THAT PART OF THE SE SW NW BEGINNING 160 FT WEST OF THE SE CORNER OF THE SE SW NW; THENCE NORTH 550 FT; THENCE NORTH 78 DEG, 21 MIN EAST 163.2 FT TO THE EAST LINE OF THE SW NW; THENCE SOUTH 573 FT TO THE SE CORNER OF THE SW NW; THENCE WES |
| 00023-057-016 | GILL PATRICIA S | CDX GAS LLC | 5/1/2005 | | | | | THAT PART OF E2 NW LYING N OF THE CRI&P RR; THAT PART OF THE E2 NW LYING S OF THE CRI&P RR, & LYING S TO THE S SIDE OF SUGAR LOAF CREEK OR THE S BANK OF SUGAR LOAF CREEK; &, ALL THAT PART OF THE E2 W2 LYING & BEING S OF SUGAR LOAF CREEK. |
| | | | | | | | | LIMITED FROM THE SURFACE TO STRATIGRAPHIC EQUIVALENT OF 100' BELOW BASE OF HARTSHORNE FORMATION |
| 00023-059-002 | SCHRADZKI ALBERT LAWRENCE | CDX ARKOMA, LLC | 8/30/2003 | LE FLORE | OK | 1482 | 722 | T06N R27E SEC: 16NE SURFACE TO 3500' |
| 00023-061-003 | GREEN FAMILY TRUST | HEMERA LAND. INC. | 7/13/2000 | LE FLORE | OK | 1330 | 515 | T06N R27E SEC: 000016 W2 SW |
| 00023-061-009 | COLONIAL ROYALTIES LIMITED PAR | CDX ARKOMA LLC | 9/5/2003 | LE FLORE | OK | 1490 | 73 | T06N R27E SEC: 000016 W2 SW |
| 00023-061-010 | PENTAGON OIL COMPANY | CDX ARKOMA LLC | 9/5/2003 | LE FLORE | OK | 1482 | 719 | T06N R27E SEC:16 W2 SW |
| 00023-061-011 | GORMAN LIMITED PARTNERSHIP | CDX ARKOMA LLC | 1/20/2005 | LE FLORE | OK | 1546 | 469 | T06N R27E, SEC.16: W2 SW |
| 00023-061-013 | ELSON OIL COMPANY A PARTNERSHIP | CDX ARKOMA, LLC | 2/15/2005 | LE FLORE | OK | 1565 | 640 | T06N R27E, SEC. 16: W2 SW, LIMITED TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| 00023-070-010 | CHAPARRAL ROYALTY COMPANY | CDX ARKOMA LLC | 9/5/2003 | LE FLORE | OK | 1487 | 694 | T06N R27E SEC: 000021 NW; SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00023-070-011 | COLONIAL ROYALTIES LIMITED PAR | HEMERA LAND INC | 9/5/2003 | LE FLORE | OK | 1490 | 76 | T06N R27E SEC: 000021 E2 NW W2 NW W2 SW E2 SW |
| 00023-070-012 | UNIVERSITY OF TULSA | CDX ARKOMA LLC | 9/12/2003 | LE FLORE | OK | 1487 | 697 | T06N R27E SEC: 000021 W2 SW E2 SW |
| 00023-070-013 | HUGHES TOMMY L ET UX | CDX ARKOMA LLC | 8/14/2003 | LE FLORE | OK | 1475 | 943 | T6N R27E, SEC.21: NW, SW FROM THE SURFACE TO THE BASE OF HARTSHORNE FORMATION OR3500'. |
| 00023-002-009 | ANDROMEDA PARTNERS LP | HEMERA LAND. INC. | 5/5/2000 | SEBASTIAN | AR | 2 | 42 | T04N R32W, SEC.7: E2 NE; SE; SE SW; SURFACE TO 3000' |
| 00023-002-010 | ASARCO INC | CDX GAS LLC | 6/15/2001 | SEBASTIAN | AR | | | T04N R32W, SEC.7: E2 NE, SE, SE SW |
| | | | | | | | | T04N R32W, SEC.8: W2 SE, SW NE, SW |
| | | | | | | | | T04N R32W, SEC.17: SW SW, SE SW, NE NW, W2 SE, SE NW, NW NW, NE SW, LESS 3 ACS IN SW SE |
| | | | | | | | | T04N R32W, SEC.18: SW NW, E2 SW, 125 ACS |
| | | | | | | | | T04N R32W, SEC.19: S2 NE, N2 SE LESS 12 AC IN NE/C NW SE, SW SE, NW, N2 SW, NW NE LESS A STRIP 100' WIDE, NE NE, SE SW, SW SW, ALL OF SW SE LYING W OF BRANCH IN SW SE |
| | | | | | | | | T04N R32W, SEC.20: E2 NW, SW, N2 SE, S2 NE, NW NE LESS A TRACT IN NW NE, NW NW LESS A 38 AC TRACT IN SW/C OFNW NW, SW NW, A 2.96 AC TRACT IN NW NE |
| | | | | | | | | T04N R32W, SEC.29: E 60 ACS OF S2 NW, N 2 NW, W2 SW NW, NW NE |
| | | | | | | | | T04N R32W, SEC.30: SW, NW, SW SE, NE, W 50 ACS OF N2 SE |
| | | | | | | | | T04N R32W, SEC.31: N2 NW, N2 NE |
| | | | | | | | | T04N R33W, SEC.13: S2 |
| | | | | | | | | T04N R33W, SEC.24: NE, S2 SE, NE SE |
| | | | | | | | | T04N R33W, SEC.25: NE SE, NE, S2 S2 |
| | | | | | | | | T04N R33W, SEC.36: N2 N2 |
| 00023-002-011 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 78 | T04N R32W, SEC.17: W2 SE LESS 3 ACS IN SW SE TO FRANK OWEN, 1 ACR TO S. J. WILLIAMS, 12 ACR TO DUVAL LODGE NO. 249, PROPERTY DESCRIBED AS BEING IN W HARTFORD; W2 NE; SW; NW; SURFACE TO 3000' |
| 00023-002-012 | ANDROMEDA PARTNERS LP | HEMERA LAND. INC. | 5/5/2000 | SEBASTIAN | AR | 2 | 46 | T04N R32W, SEC.17: W2 SE LESS 3 ACS IN SW SE TO FRANK OWEN, 1 ACR TO S. J. WILLIAMS, 12 ACR TO DUVAL LODGE NO. 249, PROPERTY DESCRIBED AS BEING IN W HARTFORD; W2 NE; SW; NW; SURFACE TO 3000' |
| 00023-002-013 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 113 | T04N R32W, SEC.17: W2 SE LESS 3 ACS IN SW SE TO FRANK OWEN, 1 ACR TO S. J. WILLIAMS, 12 AC TO DUVAL LODGE NO. 249, PROPERTY DESCRIBED AS BEING IN W HARTFORD; W2 NE; SW; NW; SURFACE TO 3000' |
| 00023-002-014 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 111 | T04N R32W, SEC.8: W2 SE; SW NE; SW SURFACE TO 3000 |
| 00023-002-015 | REAM INTERESTS INC | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 19 | 70 | T04N R32W, SEC.8: W2 SE; SW NE; SW; SURFACE TO 3000; |
| 00023-002-016 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 44 | T04N R32W, SEC.8: W2 SE; SW NE; SW; SURFACE TO 3000; |
| 00023-002-017 | GENTRY-JAMES INCORPORATED | HEMERA LAND INC | 10/27/2000 | SEBASTIAN | AR | 7032 | 304 | T04N R32W SEC: 000009 N2 SURFACE TO 3500 '. |
| 00023-002-018 | CRISSUP JACK R | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 3 | 138 | T04N R32W, SEC 20: W2 LESS A 2 AC TRACT IN SW OF NW NW; W2 E2 LESS A TRACT BEG AT THE NE OF THE NW NE, THE S 544.5', TH W 238', TH N 215', TH W 242' DUE E OF CENTER LINEOF SEC 20, TH N 150', TH W 242', TH N 180' TO THE NW/C OF NW NE TO POB; SE NE LESS A T |
| 00023-002-019 | ANDROMEDA PARTNERS LP | HEMERA LAND INC | 5/5/2000 | SEBASTIAN | AR | 2 | 75 | T04N R32W, SEC 20: W2 LESS A 2 AC TRACT IN SW OF NW NW; W2 E2 LESS A TRACT BEG AT THE NE OF THE NW NE, THE S 544.5', TH W 238', TH N 215', TH W 242' DUE E OF CENTER LINEOF SEC 20, TH N 150', TH W 242', TH N 180' TO THE NW/C OF NW NE TO POB; SE NE LESS A T |
| 00023-070-014 | HUGHES KELLY W ET UX | CDX ARKOMA LLC | 8/14/2003 | LE FLORE | OK | 1475 | 941 | T6N R27E, SEC.21: NW, SW FROM THE SURFACE TO THE BASE OF THE HARTSHORNE FORMATION OR 3500' |
| 00023-070-015 | PENTAGON OIL COMPANY | CDX ARKOMA LLC | 9/5/2003 | LE FLORE | OK | 1490 | 79 | T06N R27E, SEC 21: NW; SW |
| 00023-070-016 | QUIEN SABE CORPORATION | JACKFORK LAND, INC | 2/15/2002 | LE FLORE | OK | 1402 | 669 | T6N R27E, SEC 21: NW |
| 00023-070-017 | ELSON OIL COMPANY A PARTNERSHIP | CDX ARKOMA, LLC | 2/15/2005 | LE FLORE | OK | 1548 | 717 | T06N R27E, SEC 21: SW, LIMITED TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-070-018 | ELSON OIL COMPANY A PARTNERSH | CDX ARKOMA, LLC | 2/15/2005 | LE FLORE | OK | 1548 | 714 | T06N R27E, SEC 21: NW, LIMITED TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00023-071-004 | GENN MELBA HOLT | CDX ARKOMA LLC | 9/8/2003 | LE FLORE | OK | 1482 | 726 | T06N R27E, SEC 21: SE SURFACE TO 100' BELOW THE HARTSHORNE |
| 00023-071-005 | NEWMAN JAMES M ET UX | HEMERA LAND INC | 8/14/2003 | LE FLORE | OK | 1475 | 937 | T06N R27E, SEC.21: E2 SE SURFACE TO 3500 '. |
| 00023-072-003 | CROOK ROBERT M ET UX | CDX ARKOMA LLC | 8/14/2003 | LE FLORE | OK | 1475 | 939 | T06N R27E, SEC.21: N2 NE |
| 00023-072-004 | STIMAC THOMAS | CDX ARKOMA LLC | 10/20/2004 | LE FLORE | OK | 1535 | 211 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-005 | STIMAC ROY | CDX ARKOMA LLC | 10/21/2004 | LE FLORE | OK | 1540 | 560 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-006 | STIMAC ROY | CDX ARKOMA LLC | 10/21/2004 | LE FLORE | OK | 1540 | 562 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-007 | STIMAC JOSEPH | CDX ARKOMA LLC | 10/20/2004 | LE FLORE | OK | 1540 | 564 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-008 | STIMAC JOSEPH | CDX ARKOMA LLC | 10/20/2004 | LE FLORE | OK | 1540 | 554 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-009 | KNOX TONA BENNET | CDX ARKOMA LLC | 11/15/2004 | LE FLORE | OK | 1533 | 533 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-010 | KNOX TONA BENNET | CDX ARKOMA LLC | 11/15/2004 | LE FLORE | OK | 1533 | 531 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-011 | JERGINS TAMMY ET VIR | CDX ARKOMA LLC | 11/19/2004 | LE FLORE | OK | 1540 | 558 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-012 | JERGINS TAMMY ET VIR | CDX ARKOMA LLC | 11/19/2004 | LE FLORE | OK | 1540 | 556 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-013 | BANDY MARGIE | CDX ARKOMA LLC | 12/16/2004 | LE FLORE | OK | 1540 | 566 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-014 | BANDY MARGIE | CDX ARKOMA LLC | 12/16/2004 | LE FLORE | OK | 1542 | 556 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-015 | STIMAC CHARLES | CDX ARKOMA LLC | 2/17/2005 | LE FLORE | OK | 1546 | 467 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-016 | CUNNINGHAM JOAN WHITE | CDX ARKOMA LLC | 12/28/2004 | LE FLORE | OK | 1542 | 560 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-017 | STIMAC JAMES L | CDX ARKOMA LLC | 2/14/2005 | LE FLORE | OK | 1546 | 471 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-018 | STIMAC CHARLES | CDX ARKOMA LLC | 2/17/2005 | LE FLORE | OK | 1546 | 465 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-019 | STIMAC JAMES L | CDX ARKOMA LLC | 2/14/2005 | LE FLORE | OK | 1546 | 473 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-020 | ANDERSON LYNN | CDX ARKOMA LLC | 2/16/2005 | LE FLORE | OK | 1547 | 43 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-021 | ANDERSON LYNN | CDX ARKOMA LLC | 2/16/2005 | LE FLORE | OK | 1547 | 45 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-022 | CUNNINGHAM JOAN WHITE | CDX ARKOMA LLC | 12/28/2004 | LE FLORE | OK | 1542 | 558 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-023 | MCDANIEL DANA HOPKINS GOINS | CDX ARKOMA LLC | 2/8/2005 | LE FLORE | OK | 1550 | 266 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-024 | MCDANIEL DANA HOPKINS GOINS | CDX ARKOMA LLC | 2/8/2005 | LE FLORE | OK | 1550 | 264 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-025 | STIMAC ANTHONY J | CDX ARKOMA LLC | 2/21/2005 | LE FLORE | OK | 1547 | 47 | T6N R27E, SEC 21: NW NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-026 | STIMAC ANTHONY J | CDX ARKOMA LLC | 2/21/2005 | LE FLORE | OK | 1547 | 49 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-027 | STIMAC THOMAS | CDX ARKOMA LLC | 10/20/2004 | LE FLORE | OK | 1555 | 326 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-072-028 | STIMAC THOMAS | CDX ARKOMA LLC | 2/16/2005 | LE FLORE | OK | 1555 | 326 | T6N R27E, SEC 21: NE NE FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-073-005 | MAGNESS TOMMY | CDX ARKOMA LLC | 9/4/2003 | LE FLORE | OK | 1482 | 730 | T06N R27E, SEC 22: LOTS 1, 2, W2 NW, 100' BELOW THE HARTSHORNE |
| 00023-073-006 | MORTIMER GLEN G III | CDX ARKOMA LLC | 9/24/2003 | LE FLORE | OK | 1487 | 704 | T06N R27E, SEC 22: LOTS 1, 2 AND W2 NW; LIMITED TO A DEPTH OF 100' BELOW THE LOWEST STRATIGRAPHIC EQUIVALENT OF THE DEEPEST FORMATION PENATRATED ON THE ACREAGE DESCRIBED |
| 00023-073-007 | BALLANTINE ANNE | CDX ARKOMA LLC | 9/24/2003 | LE FLORE | OK | 1487 | 709 | T6N R27E, SEC 22: LOTS 1, 2 AND W2 NW |
| 00023-073-008 | MARTEX ENERGY CORPORATION | CDX ARKOMA LLC | 9/24/2003 | LE FLORE | OK | 1492 | 374 | T6N R27E, SEC 22: LOTS 1, 2 AND W2 NW |
| 00023-073-009 | LINDSAY PRODUCTION & ROYALTIES | CDX ARKOMA LLC | 10/19/2004 | LE FLORE | OK | 1532 | 891 | T6N R27E, SEC 22: LOT 1 & 2, W2NW |
| 00023-073-010 | FRED W SHIELD AND COMPANY | CDX ARCOMA LLC | 11/10/2004 | LE FLORE | OK | 1565 | 204 | T06N R27E, SEC 22: N2 FRACTIONAL SECTION 22 LIMITED TO THE SURFACE OF THE EARTH TO 100 FEET BELOW THE HARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-073-011 | THE NORDAN TRUST | CDX ARKOMA LLC | 10/19/2004 | LE FLORE | OK | 1532 | 893 | T06N R27E, SEC. 22: N2 OF FRACTION SECTION 22 LIMITED TO THE SURFACE OF THE EARTH TO 100 FEET BELOW THE HARTSHORNE FORMATION |
| 00023-073-012 | HARWELL MARIAN NORDAN | CDX ARKOMA LLC | 10/19/2004 | LE FLORE | OK | 1532 | 889 | T06N R27E, SEC. 22: N2 OF FRACTION SEC 22 LIMITED FROM THE SURFACE OF THE EARTH TO 100 FET BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-074-007 | CARROLL OWEETA J | CDX ARKOMA LLC | 9/2/2003 | LE FLORE | OK | 1487 | 77 | T06N R27E, SEC. 22: LOTS 3 & 4, W2 SW |
| 00023-074-008 | PECK WANDA FAYE | HEMERA LAND INC | 8/29/2003 | LE FLORE | OK | 1482 | 732 | T06N R27E, SEC 22: LOTS 3, 4, W2 SW SURFACE TO 3500 '. |
| 00023-074-009 | NEWMAN LORENE | CDX ARKOMA LLC | 9/2/2003 | LE FLORE | OK | 1482 | 736 | T06N R27E SEC:22 LOTS 3 4 W2 SW SURFACE TO 3500 '. |
| 00023-074-010 | WOODS MABEL L | HEMERA LAND INC | 8/29/2003 | LE FLORE | OK | 1482 | 734 | T06N R27E, SEC.22,: LOTS 3, 4, W2 SW SURFACE TO 3500 '. |
| 00023-074-011 | NEWMAN JAMES ET UX | CDX ARKOMA LLC | 8/19/2003 | LE FLORE | OK | 1478 | 773 | T06N R27E, SEC.22: LOTS 3, 4, W2 SW SURFACE TO 3500 '. |
| 00023-074-012 | HOWE PATTY LOUISE | CDX ARKOMA LLC | 10/5/2004 | LE FLORE | OK | 1535 | 213 | T06N R27E, SEC 22: PT OF THE SW SW, PT OF LOT 4, AKA SE SW BEG. AT THE SW/C; TH N. 0 DEG 2 MIN. E. ALONG THE W. LINE OF SAID SEC 970.32'; TH. N. 89 DEG 38 MIN. 5 SEC E. 1808.31'; TH S. 1 DEG 31 MIN W 970.82'; TH S 89 DEG 38 MIN 5 SEC W 1783.19' TO POB. TH |
| 00023-074-013 | HATRIDGE PAULA D ET VIR | CDX ARKOMA LLC | 12/20/2005 | LE FLORE | OK | 1589 | 11 | T06N R27E, SEC. 22: LOT 3, LOT 4 AND THE W2 SW, LESS AND EXCEPT THE FOLLOWING TRACT OF LAND: BEGINNING AT THE SW CORNER OF SEC 22, THEN N 0 DEG, 2 MIN E ALONG THE W LINE OF SAID SEC 22 A DISTANCE OF 970.32 FT, THENCE N 89 DEG, 38' 5" E A DISTANCE OF 1808.3 |
| | | | | | | | | THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE TO THE STRATAGRAPHIC EQUIVALENT OF 100 FT BELOW THE BASE OF THE HARTSHORNE. |
| 00023-090-000 | ADAMS PAMELA LYNN | JACKFORK LAND, INC. | 10/9/2001 | SEBASTIAN | AR | | | T04N R33W SEC: 000012 N2, N2 S2 |
| 00023-099-000 | CENTRAL NATURAL RESOURCES INC | CDX GAS LLC | 5/24/2002 | SEBASTIAN | AR | | | T04N-R32W, SEC.18: NW NW |
| | | | | | | | | T04N-R32W, SEC.20: SE SE |
| | | | | | | | | T04N-R32W, SEC.23: SW NE |
| 00023-105-001 | SHANKLE DEROTHA LIFE ESTATE | HEMERA LAND INC | 8/4/2000 | LE FLORE | OK | 1330 | 252 | T06N R27E, SEC 9: SE SURFACE TO 3500 '. |
| 00023-106-000 | WESTARK AREA COUNCIL BOY SCOUTS | JACKFORK LAND INC | 2/12/2002 | LE FLORE | OK | | | T06N R27E, SEC.5: NW NW NE BELOW BASE OF HARTSHORNE FORMATION |
| 00023-110-000 | LOVELL JAMES C | CDX ARKOMA, LLC | 3/4/2002 | SEBASTIAN | AR | 6 | 28 | |
| 00023-115-000 | USA #ARES-51541 | CDX GAS LLC | 8/1/2002 | SEBASTIAN | AR | 23 | 109 | T4N R32W, SEC.7: NW SW |
| 00023-122-000 | ROY REED LLC | BELPORT OIL INC | 1/31/2000 | LE FLORE | OK | 1312 | 347 | T6N R27E, SEC.9: N2 NE FROM SURFACE TO BASE OF HARTSHORNE FORMATION |
| 00023-123-002 | ROY REED LLC | CDX ARKOMA LLC | 8/7/2003 | LE FLORE | OK | 1475 | 9 | T6N R27E, SEC. 16: NE, W2 SW FROM SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE |
| | | | | | | | | T6N R27E, SEC. 16: E2 SE, PT SE SW NW FROM SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE |
| 00023-124-000 | PICKLE PHYLLIS S | CDX GAS, LLC | 1/6/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 21: LOT 5, BLOCK 7 OF THE PLAT OF ARTFORD ARKANSAS (OLD TOWN) FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-014 | CONWELL CHRISTY JEAN | CDX GAS, LLC | 1/28/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-015 | MORRISON GEORGE WILLIAM ET UX | CDX GAS, LLC | 1/16/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-125-016 | CONWELL JOEL WESTON ET UX | CDX GAS, LLC | 1/28/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-017 | POOLE PHYLLIS HOLLIMAN ET VIR | CDX GAS, LLC | 1/21/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-018 | BAILEY NORMA MORRISON | CDX GAS, LLC | 2/5/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-019 | MARIANI MARJORIE CRAWFORD | CDX GAS, LLC | 2/10/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-020 | CLAYTON CAROL CRAWFORD ET VIR | CDX GAS, LLC | 1/7/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-021 | CRAWFORD MONA | CDX GAS, LLC | 1/15/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-022 | HART JAYNE SEBASTIAN | CDX GAS, LLC | 2/3/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-023 | WASSON DOROTHY STANPHILL | CDX GAS, LLC | 7/1/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-024 | DILL WILLIE NODINE S ET VIR | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-025 | REESER ALTA MAE ET VIR | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-026 | WARD GLENNA S ET VIR | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00023-125-027 | MORRICAL VENEITA STANPHILL | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-028 | ALEXANDER LOIS REEVES | CDX GAS LLC | 1/13/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-029 | DEGN MARILYN JOBE ET VIR | CDX GAS LLC | 1/16/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-030 | COLVIN NANCY NICHOLS ET VIR | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-031 | JOBE TOMMY BILL ET UX | CDX GAS LLC | 1/16/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-032 | STANPHILL LEO CAWDELL ET UX | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-033 | MCCARTNEY DAVID CRAIG | CDX GAS LLC | 1/13/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-034 | MORRISON PAUL EDWARD ET UX | CDX GAS LLC | 1/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-035 | FOSTER CONNIE H ET VIR | CDX GAS LLC | 1/21/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-036 | BENSON HATTIE ET VIR | CDX GAS LLC | 1/6/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-037 | GRIFFIN DEBRA ET VIR | CDX GAS LLC | 1/6/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-03B | SULLINS GLENDA JOBE | CDX GAS LLC | 1/16/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-039 | SEBASTIAN GEORGE JR | CDX GAS LLC | 1/23/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-125-053 | WILSON GEORGIA CRAWFORD | CDX GAS LLC | 1/13/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-054 | SHAPPARD BRENT ET UX | CDX GAS LLC | 1/13/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-055 | CRAWFORD SHARON KAY | CDX GAS LLC | 2/10/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-056 | HARVELL LANA GAY | CDX GAS LLC | 1/15/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-057 | GOYNE BETTY MORRISON | CDX GAS LLC | 1/21/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-05B | BURTON AUDREY ET VIR | CDX GAS, LLC | 1/28/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-059 | HOLLIMAN BILLY WAYNE | CDX GAS, LLC | 1/21/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-060 | RICHISON GRADY III | CDX GAS, LLC | 1/15/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE SE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00023-125-061 | MORRISON DONALD RAY | CDX GAS LLC | 2/5/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE NE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-062 | MORRISON JERRY LEE ET UX | CDX GAS, LLC | 2/5/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE NE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-063 | MORRISON ORVIE EUGENE ET UX | CDX GAS, LLC | 2/5/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE NE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-125-064 | HARRIS DYNA ADAMS ET VIR | CDX GAS LLC | 4/7/2003 | SEBASTIAN | AR | | | T4N R32W, SEC.31: S2 SW SW FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION |
| | | | | | | | | T4N R33W, SEC.36: SE SE, S2 NE NE FROM THE SURFACE TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THEHARTSHORNE FORMATION |
| 00023-126-001 | STENDER ROSEMARY ET VIR | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-206-001 | GARRETT ROBERT W ET AL | CDX GAS LLC | 3/24/2004 | LE FLORE | OK | 1511 | 405 | T6N R27E, SEC 15: LOTS 3, 4 AND W2 SW |
| 00023-208-000 | RANKIN BILL T | CDX GAS LLC | 10/10/2002 | SEBASTIAN | AR | | | T4N R32W, SEC 18: 1.06 ACS BEING THAT PART OF THE NW SW LYING SOUTH AND EAST OF THE CENTERLINE OF ARKANSAS HIGHWAY #96 FROM THE SURFACE TO 100' BELOW THE BASE OF THE HARTSHORNE FORMATION |
| 00023-210-001 | ANADARKO PETROLEUM CORPORATION | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 21: W 3.5 AC OF SE NE, E2 LESS S 64 AC OF SE; LESS N 28.08 OF NE; W 3.5 AC OF THE SE |
| | | | | | | | | T4N R32W, SEC 22: NW SE, NW LESS N 28.08 AC, W2 NE LESS N 14.04 AC, N 8 AC OF SW SE, THE N 16 AC OF S2 SW, N 16 AC OF S2 SW, N2 SW |
| | | | | | | | | T4N R32W, SEC 23: SW NE |
| | | | | | | | | T4N R32W, SEC 24: N2 NW, NW NE |
| | | | | | | | | T4N R32W, SEC 31: N2 N2, S2 SE, SE SW |
| | | | | | | | | T4N R32W, SEC 32: S2 SW |
| | | | | | | | | T4N R32W, SEC 36: NE NE |
| 00023-210-002 | MID-AMERICA MINING | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 21: E2 LESS S 64 AC OF SE; LESS N 28.08 OF NE; W 3.5 AC OF THE SE |
| | | | | | | | | T4N R32W, SEC 22: NW LESS N 28.08 AC, W2 NE LESS N 14.04 AC, N 8 AC OF SW SE, THE N 16 AC OF S2 SW, N 16 AC OF S2 SW, N2 SW |
| | | | | | | | | T4N R32W, SEC 23: N2 NE, NE NW |
| | | | | | | | | T4N R32W, SEC 24: N2 NW, NW NE |
| 00023-211-000 | FORD DARRELL LEE | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 21: LOT 2 IN BLOCK 7 IN THE PLAT OF HARTFORD (OLD TOWN) |
| 00023-212-001 | ROOT GARLA J ET VIR | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T04N R32W, SEC 26: E2 W2 SW |
| 00023-212-002 | PARACLIFTA LAND & MINERALS LP | CDX ARKOMA LLC | 1/9/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 26: E2 W2 SW SURFACE TO 100 FT BELOW THE HARTSHORNE |
| 00023-213-001 | WALLACE JOE | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: N2 SW, SW NW |
| 00023-213-002 | WALLACE JOE | CDX GAS LLC | 11/8/2002 | SEBASTIAN | AR | | | T4N R32W, SEC 31: N2 SW, SW NW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-214-001 | LOYAL KAREN MCCARTNEY | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-002 | MCCARTNEY RICHARD LESLIE | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-003 | WILLIAMS JENNIFER ET VIR | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-004 | MORRISON PAUL EDGAR JR | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-005 | MORRISON LARRY | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-006 | JOBE JAME PLEASANT ET UX | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-007 | MOBLEY BILLY RAY ET UX | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-008 | PHILLIPS CHARLIE | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-009 | SWANSON MELBA MORRISON ET VIR | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-010 | SEBASTIAN ROBERT WALTER | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-011 | SEBASTIAN CAROLE ANN | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-126-002 | STEAD CLAYDA M HARRELL ET VIR | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-003 | WALLACE ALVIN A ET UX | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-004 | WALLACE GARLAND H ET UX | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIVOF BASE OF HARTSHORNE FORMATION |
| 00023-126-005 | WALLACE BOBBY | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-006 | HICKS LINDA K WALLACE | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-007 | RATHBONE BARBARA WALLACE ET | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-008 | WALKINGSTICK DEANN WALLACE | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | |
| 00023-126-009 | WALLACE JOHNNY | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-010 | WALLACE ORVAL PERSHING ET UX | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-011 | WALLACE KELLY | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-126-012 | FRANKLIN TERESA ANN ET VIR | CDX GAS, LLC | 11/8/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW, SW NW FROM THE SURFACE TO 100' BELOW THE STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-126-013 | WILSON EVA JO ESTATE | CDX GAS LLLC | 12/3/2002 | SEBASTIAN | AR | | | T4N R32W, SEC.31: N2 SW, SW NW |
| 00023-127-000 | GISH JOE ET UX | CDX GAS, LLC | 1/20/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 21: WEST 348' OF NW NW LESS LOTS 1 & 2 IN BLOCK 7 PLAT OF HARTFORD ARKANSAS (OLD TOWN), 7.72 ACS; LOT 1, BLOCK 7 PLAT OF HARTFORD ARKANSAS (OLD TOWN), 1.34 ACS FROM THE SURFACE TO 100' BELOW STRAT EQUIV OF BASE OF HARTSHORNEFORMATION |
| 00023-128-000 | PICKLE J L ET UX | CDX GAS, LLC | 1/6/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 21: LOTS 3 & 4, BLOCK 7 HARTFORD OLD TOWN (PART OF W2 NW NW) FROM THE SURFACE TO 100' BELOW STRAT EQUIV OF BASE OF HARTSHORNE FORMATION |
| 00023-129-001 | BISON GAS COMPANY | CDX GAS, LLC | 1/15/2003 | SEBASTIAN | AR | | | T04N R33W, SEC. 36: SE NE (S2 N2) 39.37 ACS; N2 NE SE (N4 S2) 19.695 ACS FROM THE SURFACE TO 100' BELOW STRAT EQUIVALENT OF BASE OF HARTSHORNE FORMATION |
| 00023-129-002 | BISON GAS COMPANY | CDX GAS, LLC | 1/15/2003 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW SW FROM THE SURFACE TO 100' BELOW STRAT EQUIVALENT OF BASE OF HARTSHORNE FORMATION |
| 00023-129-003 | STROZIER OSCAR D ET AL | CDX GAS, LLC | 12/5/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 31: N2 SW SW FROM THE SURFACE TO 100' BELOW STRAT EQUIVALENT OF BASE OF HARTSHORNE FORMATION |
| | | | | | | | | T04N R33W, SEC. 36: N2 NE SE FROM THE SURFACE TO 100' BELOW STRAT EQUIVALENT OF BASE OF HARTSHORNE FORMATION |
| 00023-130-001 | WOOTEN WAYNE ET UX | CD EXPLORATION INC | 12/5/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 18: PART OF NW SW IN THE SW/C |
| 00023-130-002 | ARCHER DAVID ALLEN ET UX | CDX ARKOMA LLC | 3/4/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 18: PART OF NW SW IN THE SW/C |
| 00023-131-000 | PIKE GALEN W ET UX | CDX ARKOMA, LLC | 4/4/2002 | SEBASTIAN | AR | | | T04N R32W, SEC. 19: SE SE |
| 00023-132-000 | WEST HARMONY CEMETERY | CDX GAS LLC | 10/31/2002 | SEBASTIAN | AR | | | T4N R32W, SEC.29: A TRACT OF LAND BEGINNING 31 RODS NORTH OF THE SW/C OF SW NW ON THE SECTION LINE BETWEEN SEC 29 AND 30, RUNNING DUE EAST 22 RODS TO A STONE, THENCE NORTH 16 1/2 RODS, THENCE EAST 10 1/3 RODS, THENCE SOUTH 16 1/2 RODS, THENCE WEST 10 1/3 |
| 00023-136-000 | POWERS EDDIE G | CDX GAS, LLC | 1/7/2003 | SEBASTIAN | AR | | | T04N R32W, SEC.20: PT NW NW: BEGIN AT SW COR OF NW NW THEN E 81 YDS, THEN S 118YDS TO POB. LIMITED IN DEPTH FROM SURFACE OF THE EARTH TO 100' BELOW THE HARTS HORNE FORMATION |
| 00023-197-001 | BURTON HOMER RICHARD ET UX | CDX ARKOMA LLC | 8/21/2003 | LE FLORE | OK | 1482 | 728 | T06N R27E, SEC 21: S2 NE FROM SURFACE TO STRATIGRAPHIC EQUIVALENT OF 100' BELOW BASE OF HARTSHORNE FORMATION |
| 00023-198-000 | LOVELL JAMES C | CDX ARKOMA LLC | 8/27/2003 | SEBASTIAN | AR | 14 | 75 | RIANGLE). |
| 00023-199-000 | HALE ELLIS S & NADINE L TRUST | CDX ARKOMA LLC | 11/20/2003 | SEBASTIAN | AR | | | T04N R32W, SEC 26: W2 W2 SW |
| 00023-297-001 | TAYLOR MYRTLE HATTIE REVOCABLE TRUS | CDX GAS LLC | 1/4/2008 | | | | | T4N R32W, SEC 6: ALL OF LOT 4 |
| 00024-002-000 | CENTRAL NATURAL RESOURCES INC | SOUTHBRIDGE PRODUCTION CO LLC | 6/18/2003 | SEBASTIAN | AR | | | T04N R33W, SEC.1: ALL OF FRACTIONAL SECTION, BELOW 3,500' |
| 00026-001-001 | CVK LIMITED PARTNERSHIP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 22: SW SE, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-001-002 | KELLEY PROPERTIES LP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 22: SW SE, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-001-003 | WEEKS ELIZABETH K IRREVOCABLE TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 22: SW SE, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-001-004 | SCOTT VALERIE W TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 22: SW SE, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00026-002-001 | CVK LIMITED PARTNERSHIP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 25: SW; NW SE; & SW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-002-002 | KELLEY PROPERTIES LP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 25: SW; NW SE; & SW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-002-003 | WEEKS ELIZABETH K IRREVOCABLE TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 25: SW; NW SE; & SW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-002-004 | SCOTT VALERIE W TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 25: SW; NW SE; & SW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-003-001 | CVK LIMITED PARTNERSHIP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 26: ALL, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-003-002 | KELLEY PROPERTIES LP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 26: ALL, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-003-003 | WEEKS ELIZABETH K IRREVOCABLE TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 26: ALL, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00045-013-000 | DAVIESS-MARTIN PARK | AURORA ENERGY, LTD. | 7/13/2001 | DAVIESS | IN | 2 | 1838 | T3N R5W SEC: 000002 PARTS OF ENTIRE SECTION T3N R5W SEC: 000003 PARTS OF ENTIRE SECTION T3N R5W SEC: 000004 PT. S/2 SE T3N R5W SEC: 000009 PT. NE NE T3N R5W SEC: 000010 PT. N/2 T3N R5W SEC: 000011 PT. N/2 T4N R5W SEC: 000026 PARTS OF ENTIRE SECTION T4N R5 |
| 00045-014-000 | DAVIS LARRY E ET UX | AURORA ENERGY, LTD. | 10/30/2001 | DAVIESS | IN | 2 | 80 | T3N R5W SEC: 000002 PT. SW |
| 00045-015-000 | HENNINGER ALLEN L ET UX | AURORA ENERGY LTD | 6/15/2001 | DAVIESS | IN | 1 | 4310 | T3N R5W, SEC.2: SE SW<br>T3N R5W, SEC.11: PART NE NW |
| 00045-016-000 | LANNAN FARMS, INC | AURORA ENERGY, LTD. | 10/23/2001 | DAVIESS | IN | 2 | 79 | T3N R5W SEC: 000002 PT. SW T3N R5W SEC: 000011 PT. N2 NW |
| 00045-017-000 | LANNAN CLIFFORD J ET UX | AURORA ENERGY, LTD. | 10/23/2001 | DAVIESS | IN | 1 | 6311 | T3N R5W SEC: 000002 NE SW |
| 00045-018-000 | LANNAN, DARREN J | AURORA ENERGY, LTD. | 10/18/2001 | DAVIESS | IN | 2 | 85 | T3N R5W SEC: 000002 SE SW |
| 00045-019-000 | LANNAN, WILLIAM A & BARBARA S | AURORA ENERGY, LTD. | 10/18/2001 | DAVIESS | IN | 2 | 86 | T3N R5W SEC: 000002 SW SW |
| 00045-020-000 | STRANGE, JOSEPH E. & SUSAN M. | AURORA ENERGY, LTD. | 9/4/2001 | DAVIESS | IN | 1 | 4674 | T3N R5W SEC: 000002 NW NW |
| 00045-021-000 | STRANGE, PAUL LEO | AURORA ENERGY, LTD. | 8/25/2001 | DAVIESS | IN | 1 | 4664 | T3N R5W SEC: 000002 PT. W2 NW |
| 00045-022-000 | WASHINGTON BOAT CLUB INC, THE | AURORA ENERGY, LTD. | 10/11/2001 | DAVIESS | IN | 2 | 82 | T3N R5W SEC: 000002 SW NW |
| 00045-023-000 | WAGLER, BENJAMIN & KATIE | AURORA ENERGY, LTD. | 8/24/2001 | DAVIESS | IN | 1 | 4665 | T3N R5W SEC: 000002 E2 NW; W2 NE |
| 00045-002-000 | BIRT, THOMAS E. & KETURAH L. | AURORA ENERGY, LTD. | 6/1/2001 | DAVIESS | IN | 1 | 3249 | T2N R6W SEC: 000004 PT. NE NE; PT. SE NE |
| 00045-003-000 | KNEPP, KEITH E. & STEPHANIE M. | AURORA ENERGY, LTD. | 7/20/2001 | DAVIESS | IN | 1 | 3986 | T2N R6W SEC: 000009 PT. SE NW |
| 00045-004-000 | KNEPP LARRY | AURORA ENERGY LTD | 8/3/2001 | DAVIESS | IN | 1 | 3992 | T2N R6W, SEC.9: PT. SW NW; PT. NW<br>T2N R6W, SEC.2: W2 S2 SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00045-005-000 | KNEPP, LARRY JR. & MELANIE | AURORA ENERGY, LTD. | 8/10/2001 | DAVIESS | IN | 1 | 4315 | T2N R6W SEC: 000009 SE NW |
| 00045-006-000 | BIRT, THOMAS E. & KETURAH L. | AURORA ENERGY, LTD. | 6/1/2001 | DAVIESS | IN | 1 | 3245 | T2N R6W SEC: 000015 NW NW |
| 00045-007-000 | ROACH, LAQUETTA ET AL | AURORA ENERGY LTD | 6/1/2001 | DAVIESS | IN | 1 | 3248 | T2N R6W SEC 16: NE NE |
| 00045-008-000 | ERVIN, KEVIN G. & VICKIE L. | AURORA ENERGY, LTD. | 7/27/2001 | MARTIN | IN | 19 | 421 | T3N R4W SEC: 000018 NW NE |
| 00045-009-000 | TEDROW, MILFORD R. | AURORA ENERGY, LTD. | 5/25/2001 | MARTIN | IN | 19 | 366 | T3N R4W SEC: 000021 SOUTH FRACTIONAL HALF T3N R4W SEC: 000022 SW T3N R4W SEC: 000027 NW NW; PT. SW NW T3N R4W SEC: 000028 SE NE; SW NW T3N R4W SEC: 000035 PT. NW NW |
| 00045-010-000 | ARVIN, THEODORE J. | AURORA ENERGY, LTD. | 6/2/2001 | MARTIN | IN | 19 | 354 | T3N R5W SEC: 000001 PT. NE SE SE |
| 00045-011-000 | DAVIESS-MARTIN PARK | AURORA ENERGY, LTD. | 7/13/2001 | MARTIN | IN | 19 | 417 | T3N R5W SEC: 000001 PLATS 30-37 T4N R5W SEC: 000036 PLATS 6-8 |
| 00045-012-000 | WHITE, ROBERT & SHELIA | AURORA ENERGY, LTD. | 6/2/2001 | MARTIN | IN | 19 | 388 | T3N R5W SEC: 000001 PT. SE SE |
| 00023-214-012 | VICTORY RAMONA ET VIR | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-013 | CRAWFORD SHARON KAY | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-014 | CRAWFORD DORIS | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-015 | CRAWFORD TROY LEE | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-214-016 | CRAWFORD DANNY LEE | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: S2 SW SW |
| | | | | | | | | T4N R33W, SEC 36: S2 SE SE, S2 NE SE, N2 SE SE |
| 00023-215-001 | PATTON J H | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R33W, SEC 36: SE NE |
| 00023-216-001 | WALLACE SANDRA LYNN | FORCE POOLED INTEREST | 12/19/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 31: N2 SW, SW NW |
| 00023-222-001 | MYERS STANLEY MELVIN | CDX ARKOMA LLC | 5/18/2004 | LE FLORE | OK | 1511 | 115 | T6N R27E, SEC 21: W2 SE SURFACE TO 3500 FEET |
| 00023-223-001 | ANDROMEDA PARTNERS LP | CDX ARKOMA LLC | 4/8/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 32: S2SW, SURFACE TO 3000 FT |
| 00023-223-002 | REAM INTERESTS INC | CDX ARKOMA LLC | 4/8/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 32: S2SW, SURFACE TO 3000 FT |
| 00023-223-003 | CRISSUP JACK R | CDX ARKOMA LLC | 4/8/2004 | SEBASTIAN | AR | 22 | 135 | T4N R32W, SEC 32: S2SW, SURFACE TO 3000 FT |
| 00023-235-001 | ALEXANDER F O | CDX ARKOMA LLC | 9/9/2003 | SEBASTIAN | AR | 5 | 108 | T4N R32W, SEC 31: SE NW, NW SE |
| 00023-235-002 | ALEXANDER JOHN | CDX ARKOMA LLC | 9/9/2003 | SEBASTIAN | AR | 5 | 111 | T4N R32W, SEC 31: SE NW, NW SE |
| 00023-239-001 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 9/15/2002 | SEBASTIAN | AR | 15 | 150 | T4N R32W, SEC 19: PT S2 NE, PT E2 SW, PT SE |
| | | | | | | | | T4N R32W, SEC 20: PT W2, PT W2 SE |
| | | | | | | | | T4N R32W, SEC 29: PT NW NW |
| | | | | | | | | T4N R32W, SEC 30: PT N2 NE |
| 00023-239-002 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 12/30/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 20: PT S2 |
| | | | | | | | | T4N R32W, SEC 29: PT N2 |
| | | | | | | | | T4N R32W, SEC 30: PT NE, PT NE SE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00023-239-003 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 2/2/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 29: PT SE NW, PT S2, NT NE |
| | | | | | | | | T4N R32W, SEC 30: PT SE |
| 00023-239-004 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 10/24/2002 | SEBASTIAN | AR | | | T4N R33W, SEC 24: PT FRAC SE SE |
| | | | | | | | | T4N R33W, SEC 25: PT N2, PT N2 S2 |
| | | | | | | | | T4N R32W, SEC 19: PT SW SE, PT SW |
| | | | | | | | | T4N R32W, SEC 30: PT NW SW, PT NW, PT W2 NE |
| 00023-239-005 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 6/20/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 20: W2 E2 LESS 10.21 AC IN, NE SE, SE NE LESS 1 AC |
| 00023-239-006 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 10/1/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 19: PT NW SE, PT NE |
| | | | | | | | | PT NE NW |
| | | | | | | | | T4N R32W, SEC 20: PT NW |
| 00023-239-007 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 9/9/2004 | SEBASTIAN | AR | | | T4N R32W, SEC 19: PT NW NE |
| 00023-239-008 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 6/6/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 19: PT SW NE, PT NW SE, PT SW, PT NW |
| | | | | | | | | T4N R33W, SEC 24: PT S2 N2, PT S2 |
| | | | | | | | | T4N R33W, SEC 25: PT N2 N2 |
| 00023-239-009 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 3/15/2003 | SEBASTIAN | AR | | | T4N R33W, SEC 25: ALL |
| | | | | | | | | T4N R32W, SEC 30: W2, NE, W2 SE |
| 00023-239-010 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 12/17/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 18: PT SW SW; PT NW SW |
| | | | | | | | | T4N R32W, SEC 19: PT NW, PT NW NE |
| | | | | | | | | T4N R33W, SEC 13: PT S2 S2 |
| | | | | | | | | T4N R33W, SEC 24: PT N2 |
| 00023-239-011 | UPLAND INDUSTRIES CORPORATION | CDX ARKOMA LLC | 12/14/2003 | SEBASTIAN | AR | | | T4N R32W, SEC 18: PT NW SW, SW NW |
| | | | | | | | | T4N R33W, SEC 13: PT S2 |
| 00023-240-001 | ANADARKO LAND CORP | CDX ARKOMA LLC | 8/15/2003 | LE FLORE | OK | 1544 | 761 | T6N R27E, SEC 9: SE NE |
| 00023-240-002 | ANADARKO LAND CORP | CDX ARKOMA LLC | 8/15/2003 | LE FLORE | OK | 1544 | 772 | T6N R27E, SEC 10: SW NW |
| 00023-246-000 | ANSSON RICHARD J ET UX | CDX ARKOMA LLC | 4/19/2005 | LE FLORE | OK | 1560 | 852 | T06N R27E, SEC.3: N2 NW SW; SW NW SW; S2 SE SW NW |
| 00023-258-000 | PATES FAMILY TRUST | CDX ARKOMA LLC | 4/18/2005 | LE FLORE | OK | 1566 | 542 | T6N R27E, SEC 3: N 17.82 ACS OF LOT 1 & SE 5.88 ACS OF LOT 1; THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE OF THE EARTH TO THE STRATIGRAPHIC EQUIVALENT OF 100 FEET BELOW THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00023-264-001 | DELEON LULA H REVOC LIVING TR | CDX ARKOMA LLC | 3/24/2006 | SEBASTIAN | AR | 27 | 52 | T4N R31W, SEC 19: ALL |
| | | | | | | | | T4N R31W, SEC 20: N2 S2, SE SE, SW SW, N2 |
| | | | | | | | | T4N R31W, SEC 21: N2 SW, SW SW, S2 NW |
| | | | | | | | | T4N R31W, SEC 28: W2 NW |
| | | | | | | | | T4N R31W, SEC 29: E2 NW, E2 SW, E2 NE, W2 NW, NW SW |
| | | | | | | | | T4N R31W, SEC 30: E2 NE, W2 NW (FRAC), W2 SW (FRAC), W2 NE, E2 NW, NE SE |
| 00040-003-007 | MATTHEWS JAMES R INDIV & HEIR | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1485 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-008 | MATHEWS RONALD D INDIV & AS | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1484 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-009 | HOAGLAND VIRGINIA COLWICK IND | LYNN PROPERTIES | 4/15/2005 | MOFFAT | CO | 2005L | 2665 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-010 | BREWER LINSY | LYNN PROPERTIES | 4/7/2005 | MOFFAT | CO | 2005L | 2622 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-011 | THOMPSON MAXINE | LYNN PROPERTIES | 7/17/2005 | MOFFAT | CO | 2005L | 4173 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-012 | COONEY VELMA M | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1236 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-013 | BREWER RODNEY Y | LYNN PROPERTIES | 2/17/2005 | MOFFAT | CO | 2005L | 2666 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-014 | YOST RONALD LEWIS | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005 | 1243 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20) |
| | | | | | | | | T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00042-012-000 | EISENMENGER MARY E | CONSOLIDATED EXPLORATION | 12/15/1996 | HARRISON | IN | 61 | 132 | T01S R3E, SEC 25: PT S2SW |
| | | | | | | | | T03S R3E, SEC 15: E2 SE; E2 SW; E2 W2 SW; SW NE; NW SE |
| 00042-014-000 | HELM PATRICIA E; HOBACK DALL | JET/LAVANWAY EXPLORATION | 11/7/2000 | HARRISON | IN | 2000 | 8849 | T03S R3E, SEC 15: PT SE SE |
| 00042-015-000 | MULLEN JOSEPH A | JET/LAVANWAY EXPLORATION | 11/18/2000 | HARRISON | IN | 2000 | 8850 | T03S R3E, SEC 15: PT S2 SE |
| 00023-265-001 | DALMUT DANNY ET UX | CDX ARKOMA LLC | 3/24/2006 | SEBASTIAN | AR | 7 | 53 | T4N R31W, SEC 20: SE SW & SW SE |
| | | | | | | | | T4N R31W, SEC 29: W2 NE |
| 00023-266-000 | CENTRAL NATURAL RESOURCES INC | CDX GAS LLC | 4/21/2006 | SEBASTIAN | AR | | | T4N R31W, SEC 30: 41 ACRES IN THE SE SE, LIMITED FROM THE SURFACE TO 3,500 FEET. |
| 00023-286-000 | CHAMBERS JOHN ED III | CDX GAS LLC | 10/22/2007 | | | | | T4N-R32W-SEC 5: GOV'T LOT 9 |
| 00023-294-000 | SCARAMUZZA ENTERPRISES INC | CDX GAS LLC | 4/7/2008 | Sebastian | AR | 8 | 70 | T4N-R32W, SEC 1: PART OF GOVERNMENT LOT 10 DESCRIBED AS FOLLOWS: BEGINNING 145 YARDS S OF THE NW/C OF SAID LOT 10; THENCE S WITH THE W LINE OF SAID LOT 10, 300 FT TO CENTER OF PUBLIC ROAD; THENCE WITH THE CENTER OF SAID ROAD IN A NORTHEASTERLY DIRECTION A |
| 00023-295-000 | MITCHENER CASSANDRA ANN | CDX GAS LLC | 6/11/2008 | Sebastian | AR | 15 | 53 | T5N-R31W, SEC 31: E2 NW |
| 00026-003-004 | SCOTT VALERIE W TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 26: ALL, LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-004-001 | CVK LIMITED PARTNERSHIP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 27: NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-004-002 | KELLEY PROPERTIES LP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 27: NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-004-003 | WEEKS ELIZABETH K IRREVOCABLE TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 27: NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-004-004 | SCOTT VALERIE W TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 27: NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-005-001 | CVK LIMITED PARTNERSHIP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 36: NW; W2 NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-005-002 | KELLEY PROPERTIES LP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 36: NW; W2 NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-005-003 | WEEKS ELIZABETH K IRREVOCABLE TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 36: NE; W2 NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-005-004 | SCOTT VALERIE W TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 36: NE; W2 NE; & N2 SW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00026-006-001 | CVK LIMITED PARTNERSHIP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 35: N2; & N2 S2; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-006-002 | KELLEY PROPERTIES LP | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 35: N2; & N2 S2; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-006-003 | WEEKS ELIZABETH K IRREVOCABLE TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 35: N2; & N2 S2; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-006-004 | SCOTT VALERIE W TRUST | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 35: N2; & N2 S2; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-007-001 | ANDROMEDA PARTNERS LP | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 22: NE; N2 SE; E2 SW; & SE NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-007-002 | REAM INTERESTS INC | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 22: NE; N2 SE; E2 SW; & SE NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-007-003 | CRISSUP JACK R | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 22: NE; N2 SE; E2 SW; & SE NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-008-001 | ANDROMEDA PARTNERS LP | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 23: E2; THE EAST 16 1/2 CHAINS OF THE NE SW; & 25 ACRES IN THE WEST PART OF THE SW NW, MORE PARTICULARLY DESCRIBED AS THE WEST 56 RODS AND 4 1/2 LINKS OF THE NORTH 75 RODS OF THE SW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE |
| 00026-008-002 | REAM INTERESTS INC | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 23: E2; THE EAST 16 1/2 CHAINS OF THE NE SW; & 25 ACRES IN THE WEST PART OF THE SW NW, MORE PARTICULARLY DESCRIBED AS THE WEST 56 RODS AND 4 1/2 LINKS OF THE NORTH 75 RODS OF THE SW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE |
| 00026-008-003 | CRISSUP JACK R | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 23: E2; THE EAST 16 1/2 CHAINS OF THE NE SW; & 25 ACRES IN THE WEST PART OF THE SW NW, MORE PARTICULARLY DESCRIBED AS THE WEST 56 RODS AND 4 1/2 LINKS OF THE NORTH 75 RODS OF THE SW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE |
| 00026-009-001 | ANDROMEDA PARTNERS LP | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: W2; & SE; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-009-002 | REAM INTERESTS INC | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: W2; & SE; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-009-003 | CRISSUP JACK R | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: W2; & SE; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-010-001 | ANDROMEDA PARTNERS LP | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 25: NE; E2 NW; & NW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-010-002 | REAM INTERESTS INC | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 25: NE; E2 NW; & NW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-010-003 | CRISSUP JACK R | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 25: NE; E2 NW; & NW NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-011-001 | ANDROMEDA PARTNERS LP | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 27: NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-011-002 | REAM INTERESTS INC | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 27: NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-011-003 | CRISSUP JACK R | CDX GAS LLC | 9/18/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 27: NW; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE FORMATION. |
| 00026-012-000 | CENTRAL NATURAL RESOURCES INC | CDX GAS LLC | 11/7/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 28: SE SE; SW SE; & EAST 74.33 ACRES OF THE W2 NE; LIMITED FROM THE SURFACE TO THE DEPTH OF 200' BELOW THE BASE OF THE HARSHORNE COAL SEAM. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T5N R32W, SEC 29: N2 OF FRACTIONAL SW; SW NE; S2 OF FRACTIONAL NW; NORTH 11 ACRES OF SE NE; & SOUTH 30 ACRES OF N2 NE; LIMITED FROM THE SURFACE TO THE DEPTH OF 200' BELOW THE LOWER HARTSHORNE COAL SEAM. |
| | | | | | | | | T5N R32W, SEC 32: THE FRACTIONAL W2; & W2 SE; LIMITED FROM THE SURFACE TO THE DEPTH OF 200' BELOW THE LOWER HARTSHORNE COAL SEAM. |
| | | | | | | | | T5N R32W, SEC 33: NE NE; SE NE; LIMITED FROM THE SURFACE TO THE DEPTH OF 200' BELOW THE LOWER HARTSHORNE COAL SEAM. |
| | | | | | | | | T5N R32W, SEC 35: SW SW; LIMITED FROM THE SURFACE TO THE DEPTH OF 200' BELOW THE LOWER HARTSHORNE COAL SEAM. |
| 00026-013-000 | MCKINNEY BARRY K ET UX | CDX GAS LLC | 10/16/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 23: PART OF THE SE NW; PART OF THE NE SW; & PART OF THE SW NW; CONTAINING 16.8925 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00026-014-001 | HILL RICHARD ET UX | CDX GAS LLC | 10/5/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 21: NW NW; & SE NW |
| 00026-015-001 | HARPER RICHARD GRAHAM | CDX GAS LLC | 10/30/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-015-002 | SMITH ERIS EARLENE MCEACHIN | CDX GAS LLC | 10/31/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-015-003 | LAKE CECIL EUGENE ET UX | CDX GAS LLC | 11/7/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-015-004 | TAYLOR DANNIE LOU LAKE ET VIR | CDX GAS LLC | 11/6/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-015-005 | WHITE RUBY JANE DOUGLASS | CDX GAS LLC | 11/7/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING & SITUATED ON THAT W SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT 2 ACS IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID 2 ACS SO RESE |
| 00026-015-006 | MINOR NORMA HARPER | CDX GAS LLC | 11/2/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-015-007 | PENNINGTON LUCINDA H | CDX GAS LLC | 11/1/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-015-008 | HERMAN FAMILY TRUST | CDX GAS LLC | 11/28/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-015-009 | DOUGLASS DIANE LEE | CDX GAS LLC | 11/30/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 24: ALL THAT PART OF THE NE, WHICH IS LYING AND SITUATED ON THAT WEST SIDE OF THE STREAM KNOWN AS JAMES FORK, EXCEPT TWO ACRES IN A SQUARE WHERE THE METHODIST CHURCH SOUTH STANDS, THE CENTER OF SAID CHURCH HOUSE TO BE THE CENTER OF SAID TWO |
| 00026-016-001 | BROWN EDDIE GENE ET UX | CDX GAS LLC | 10/12/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 23: NE NW, LESS AND EXCEPT A TRACT IN THE NE CORNER THEREOF MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT AN EXISTING MONUMENT MARKING THE NE CORNER OF SAID NE NW, THENCE ALONG THE E LINE OF THE NE NW, S 00 DEG, 04 MIN, 17 SEC. E 417. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00026-017-001 | DONALDSON JOE R | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-002 | WEBB JO ANN ET VIR | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-003 | DOUGLASS MALCOLM C | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-004 | PATTERSON SIDNEY L JR | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-005 | PATTERSON DOROTHY LYNN | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-006 | THOMPSON FRED E ET UX | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-007 | THOMPSON JAMES A ET UX | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-008 | HOM GEORGE ET UX | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-009 | HINES JOHN BOURDON | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-010 | RICE MARGARET A ET VIR | CDX GAS LLC | 11/17/2006 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRES IN THE NE/C OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS; LIMITED FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE |
| 00026-017-011 | DAVIS JAMES BOYD ET UX | CDX GAS LLC | 1/9/2007 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRE IN THE NE CORNER OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS. THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE OF THE EARTH TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00026-017-012 | DAVIS ROBERT ALAN | CDX GAS LLC | 1/9/2007 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRE IN THE NE CORNER OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS. THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE OF THE EARTH TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00026-017-013 | DAVIS NANCY T | CDX GAS LLC | 1/9/2007 | SEBASTIAN | AR | | | T5N R31W, SEC 30: W2 SW, CONTAINING 89.41 ACRES, MORE OR LESS; & THE NE SW, LESS & EXCEPT 1 SQUARE ACRE IN THE NE CORNER OF SAID NE SW, CONTAINING 39 ACRES, MORE OR LESS. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE OF THE EARTH TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00026-018-001 | SPITLER MARY ET VIR | CDX GAS LLC | 12/12/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 23: NE4 NW4, LESS AND EXCEPT A TRACT IN THE NE CORNER THEREOF, MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEG AT AN EXISTING MONUMENT MARKING THE NE CORNER OF SAID NE4 NW4, THENCE ALONG THE EAST LINE OF THE NE4 NW4, SOUTH 00 DEG 04 MIN 17 SEC E |
| | | | | | | | | LIMITED FROM THE SURFACE TO THE DEPTH OF 100' BELOW THE HARTSHORNE COAL FORMATION. |
| 00026-019-000 | ROBERTS LISA | CDX GAS LLC | 12/21/2006 | SEBASTIAN | AR | | | T5N R32W, SEC 23: PART OF THE SW NW AND PART OF THE SE NW MORE PARTICULARLY DESCRIBED AS FOLLOWS: BEGINNING AT A POINT IN THE CENTERLINE OF A PRIVATE ROAD, SAID POINT BEING N 89 DEG 47 MIN 57 SEC E 1181.41 FT AND N 240.77 FT OF THE SW NW; THENCE, NORTH 08 |
| | | | | | | | | LIMITED FROM THE SURFACE TO THE DEPTH OF 100' BELOW THE HARTSHORNE COAL FORMATION. |
| 00026-020-001 | FRAZIER LEROY | CDX GAS LLC | 1/9/2007 | SEBASTIAN | AR | | | T5N R32W, SEC 25: E2 SE AND SW SE |
| | | | | | | | | THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00026-020-002 | GRADY H C JR ET UX | CDX GAS LLC | 1/5/2007 | SEBASTIAN | AR | | | T5N R32W, SEC 25: E2 SE AND SW SE |
| | | | | | | | | THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00026-020-003 | LEVERICH J E ET UX | CDX GAS LLC | 1/8/2007 | Sebastian | AR | 26 | 0091-93 | T5N R32W, SEC 25: E2 SE AND SW SE |
| | | | | | | | | THIS LEASE COVERS LESSOR'S INTEREST FROM THE SURFACE OF THE EARTH TO 100' BELOW THE STRATIGRAPHIC EQUIVALENT OF THE BASE OF THE HARTSHORNE COAL FORMATION. |
| 00026-021-001 | BELL CINDA J LIVING TRUST | CDX GAS LLC | 3/7/2008 | Sebastian | AR | 14 | 143 | SEC 30, T5N-R31W: SW SE & PT NW SE LESS THAT PART LYING E OF HWY 45 BETWEEN HWY & COUNTY RD |
| 00026-021-002 | BELL CHRISTOPHER O | CDX GAS LLC | 3/7/2008 | Sebastian | AR | 3 | 168 | T5N-R31W, SEC 30: SW SE, NW SE LESS THAT PART LYING E OF HIGHWAY 45 BETWEEN SAID HIGHWAY & COUNTY ROAD |
| 00026-021-003 | BELL JAMES HENRY ET UX | CDX GAS LLC | 3/7/2008 | Sebastian | AR | 3 | 171 | T5N-R31W, SEC 30: SW SE, NW SE LESS THAT PART LYING E OF HIGHWAY 45 BETWEEN SAID HIGHWAY & COUNTY ROAD |
| 00026-021-004 | BELL MARIELE S | CDX GAS LLC | 3/8/2008 | Sebastian | AR | 15 | 27 | T5N-R31W SEC 30: SW SE, NW SE, LESS THAT PART LYING E OF HIGHWAY 45 BETWEEN SAID HIGHWAY & COUNTY ROAD |
| 00026-022-001 | BELL CINDA J LIVING TRUST | CDX GAS LLC | 2/15/2008 | Sebastian | AR | 14 | 146 | SEC 31, T5N-R31W: W2 NE, N2 SW, NW SE |
| 00026-022-002 | BELL JAMES HENRY ET UX | CDX GAS LLC | 2/15/2008 | Sebastian | AR | 14 | 152 | SEC 31, T5N-R31W: W2 NE, N2 SW, NW SE |
| 00026-022-003 | BELL CHRISTOPHER O | CDX GAS LLC | 3/5/2008 | Sebastian | AR | 3 | 174 | T5N-R31W, SEC 31: W2 NE, N2 SW, SW SE |
| 00026-022-004 | BELL MARIELE S | CDX GAS LLC | 3/5/2008 | Sebastian | AR | 15 | 30 | T5N-R31W SEC 31: W2 NE, N2 SW, NW SE |
| 00026-023-001 | BELL JAMES HENRY ET UX | CDX GAS LLC | 2/20/2008 | Sebastian | AR | 14 | 155 | SEC 32, T5N-R31W: NE NW |
| 00026-023-002 | BELL CINDA J LIVING TRUST | CDX GAS LLC | 2/20/2008 | Sebastian | AR | 14 | 149 | SEC 32, T5N-R31W: NE NW |
| 00026-023-003 | BELL CHRISTOPHER O | CDX GAS LLC | 3/6/2008 | Sebastian | AR | 3 | 177 | T5N-R31W, SEC 32: NE NW |
| 00026-023-004 | BELL MARIELE S | CDX GAS LLC | 3/6/2008 | Sebastian | AR | 15 | 33 | T5N-R31W SEC 32: NE NW |
| 00031-001-001 | PATRICIA PENROSE SCHIEFFER TRU | KIMBARK ASSOCIATES | 8/1/1974 | LA PLATA | CO | | | T32N R06W, SEC. 08: W2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION. |
| 00031-001-002 | NORTH CENTRAL OIL CORPORATION | KIMBARK ASSOCIATES | 9/23/1974 | LA PLATA | CO | | | T32N R06W, SEC. 08: W2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00031-001-003 | E MOSBACHER | KIMBARK ASSOCIATES | 9/23/1974 | LA PLATA | CO | | | T32N R06W, SEC. 08: W2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION. |
| 00031-001-004 | TATUM ROBERT S ET AL | KIMBARK ASSOCIATES | 5/5/1983 | LA PLATA | CO | | | T32N R06W, SEC. 08: W2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION. |
| 00031-001-005 | TATUM TERESSA W | KIMBARK ASSOCIATES | 8/1/1974 | LA PLATA | CO | | | T32N R6W, SEC. 08: W2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION. |
| 00031-002-001 | THURINGER CHARLES W | THREE STATE NATURAL GAS CO | 10/31/1956 | LA PLATA | CO | 369 | 560 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-002 | HARMAN HA ET UX | THREE STATE NATURAL GAS CO | 10/8/1956 | LA PLATA | CO | 369 | 562 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-003 | ROBINSON HEATH M | THREE STATE NATURAL GAS CO | 10/8/1956 | LA PLATA | CO | 369 | 564 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-004 | CROSLAND JACK W JR ET AL | THREE STATE NATURAL GAS CO | 10/18/1956 | LA PLATA | CO | 369 | 566 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-005 | COX KELLY | THREE STATE NATURAL GAS CO | 11/1/1956 | LA PLATA | CO | 369 | 568 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-006 | FROST JACK ET UX | THREE STATE NATURAL GAS CO | 11/23/1956 | LA PLATA | CO | 369 | 570 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-007 | CLARK WILLIAM KEMP ET UX | THREE STATE NATURAL GAS CO | 10/31/1956 | LA PLATA | CO | 370 | 262 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-008 | DAVIS NELLIE B | HAROLD F PAYNE SR | 8/8/1956 | LA PLATA | CO | 438 | 372 | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00031-002-009 | MCELVAIN TH ET AL | DELHI-TAYLOR OIL CORP | 11/1/1961 | LA PLATA | CO | 3E+05 | | T32N R6W, SEC. 05: S2 FROM THE SURFACE TO THE TOP OF THE PICTURED CLIFFS FORMATION |
| 00036-008-000 | USA #COC-099C | FRANK BUTTRAM | 12/1/1950 | GARFIELD | CO | | | T05S R102W, SEC.19: LOT 11 |
| 00036-009-000 | USA #COC-020332 | ELDEN R. CASTER | 4/1/1958 | GARFIELD | CO | | | T05S R102W, SEC.19: LOTS 9, 10, 12, NE |
| 00036-010-000 | USA #COC-02112 | ETHEL L. MURPHY | 12/1/1950 | GARFIELD | CO | | | T05S R102W, SEC.19: NE SE |
| 00036-011-000 | USA #COC-02112-C | F. H. GOWER | 12/1/1950 | GARFIELD | CO | | | T05S R102W, SEC.19: E2 SW , W2 SE , SE SE<br>T05S R102W, SEC.30: LOT 7, N2 NW , SE NW<br>T05S R102W, SEC.31: LOT 5 |
| 00036-012-000 | USA #COC-018966 | MRS. GEORGIA APOSTOLOS | 1/1/1959 | GARFIELD | CO | | | T05S R102W, SEC.20: NW |
| 00036-013-000 | USA #COC-018966-A | MRS GEORGIA APOSTOLOS | 1/1/1959 | GARFIELD | CO | | | T05S R102W, SEC.20: SW<br>T05S R102W, SEC.29: N2 NW |
| 00036-014-000 | USA #COC-56880 | MEANYLAND & EXPLORATION | 9/1/1994 | GARFIELD | CO | | | T5S R103W, SEC 28: W2 SW, SE SW<br>T5S R103W, SEC 29: SW NE, W2, W2 SE, SE SE<br>T5S R103W, SEC 30: E2, E2 W2, LOTS 1-4<br>T5S R103W, SEC 31: N2 NE, SE NE, E2 NW, S2 SE, LOTS 1, 2 |
| 00036-016-000 | USA #COC-012925 | FRANK W BALL | 10/1/1957 | GARFIELD | CO | | | T05S R102W, SEC.30: NE SW , LOTS 8, 9 & 10 |
| 00036-017-000 | USA #COC-020332-A | ELDON R. CASTER | 4/1/1958 | GARFIELD | CO | | | T05S R102W, SEC.30: LOTS 11& 12, NE , N2 SE |
| 00036-018-000 | USA #COC-45365 | MEANY LAND & EXPLORATION | 3/1/1951 | GARFIELD | CO | | | T05S R102W SEC: 000030 LOTS 5 6 |
| 00036-019-000 | USA #COC-02983-A | JEWEL M LANIER | 9/1/1951 | GARFIELD | CO | | | T05S R102W, SEC.30: ALL OF TRACT 43 LYING IN SEC |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T05S R102W, SEC.31: ALL OF TRACT 43 LYING IN SEC |
| 00036-020-000 | USA #COC-0338-A | MEANY LAND AND EXPLORATION | 2/1/1951 | GARFIELD | CO | | | T05S R102W, SEC. 31: LOTS 7, 8 & 9 |
| 00036-023-000 | USA #COC-45366 | MEANY LAND & EXPLORATION | 6/1/1951 | GARFIELD | CO | | | T05S R103W, SEC.24: SE SE |
| | | | | | | | | T05S R103W, SEC.25: W2 SE, SE SE |
| 00036-024-000 | USA #COC-03827 | SIDNEY A MARTIN | 1/1/1952 | GARFIELD | CO | | | T05S R103W, SEC.25: NE NE |
| 00036-025-000 | USA #COC-03827-A | SIDNEY A MARTIN | 1/1/1952 | GARFIELD | CO | | | T05S R103W, SEC.25: W2 NE , SE NE |
| 00036-026-000 | USA #COC-29311-A | MEANYLAND & EXPLORATION | 12/1/1951 | GARFIELD | CO | | | T05S R103W, SEC.25: NE SE |
| 00036-028-000 | USA #COC-020268 | MEANY LAND & EXPLORATION | 2/1/1958 | GARFIELD | CO | | | T05S R103W, SEC 35: W2 SW , SESW , E2 |
| | | | | | | | | T05S R103W, SEC 36: W2, SWNE, W/2SE |
| | | | | | | | | |
| | | | | | | | | T5S R103W, SEC 36: NW NE |
| 00036-029-000 | USA #COC-58711 | AMOCO PRODUCTION | 12/1/1995 | GARFIELD | CO | | | T05S R104W, SEC 26: ALL |
| | | | | | | | | T05S R104W, SEC 27: LOTS 1-4 (ALL) |
| 00036-030-000 | USA #COC-58712 | AMOCO PRODUCTION | 12/1/1995 | GARFIELD | CO | | | T05S-R104W, SEC 34: LOTS 1-4 |
| | | | | | | | | T05S R104W, SEC.35: ALL |
| 00036-031-000 | USA #COC-58713 | AMOCO PRODUCTION COMPANY | 12/1/1995 | GARFIELD | CO | | | T05S R104W, SEC.36: ALL |
| 00036-051-000 | USA #COC-21410 | HELEN E. HIVELY | 8/1/1974 | GARFIELD | CO | | | T7S R103W, SEC.24: S2 NW , SW |
| | | | | | | | | T7S R103W, SEC.29: SW |
| | | | | | | | | T7S R103W, SEC.30: LOTS 5 - 8 |
| | | | | | | | | T7S R103W, SEC.32: N2, SE |
| | | | | | | | | T7S R103W, SEC.33: W2 NE; NW; S2 |
| | | | | | | | | T7S R103W, SEC.34: S2 |
| 00036-052-000 | USA #COC-12699 | M. PEYTON BUCY | 5/1/1971 | GARFIELD | CO | | | T07S R103W, SEC.29: N2, SE |
| | | | | | | | | T07S R103W, SEC.32: SW |
| 00036-053-000 | USA #COC-12701 | MEANY LAND & EXPLORATION | 11/1/1973 | GARFIELD | CO | | | T08S R104W, SEC.1: LOTS 1 (40.06), 2 (40.18), S2 NE , SE FROM SURFACE TO STRAT EQUIV OF 4502' (BASE OF DAKOTA) |
| 00042-016-000 | BLANK DONN R | JET/LAVANWAY EXPLORATION | 11/15/2000 | HARRISON | IN | 2000 | 8846 | T03S R3E, SEC 15: PT S2 SE |
| 00042-017-000 | ROACH TERRY A | JET/LAVANWAY EXPLORATION | 11/7/2000 | HARRISON | IN | 2000 | 8847 | T03S R3E, SEC 15: SE NW NE |
| 00042-018-000 | JUDD KENNETH ET UX | JET/LAVANWAY EXPLORATION | 11/7/2000 | HARRISON | IN | 2000 | 8848 | T03S R3E, SEC 15: PT S2 SE |
| 00042-019-000 | FLOCK KENNETH MICHAEL | JET/LAVANWAY EXPLORATION | 11/7/2000 | HARRISON | IN | 2000 | 8845 | T03S R3E, SEC 15: PT N2 NW, PT NW NE |
| 00042-020-000 | PITMAN DELBERT ET UX | JET/LAVANWAY EXPLORATION | 11/15/2000 | HARRISON | IN | 2000 | 8851 | T03S R3E, SEC 15: E2 NE |
| | | | | | | | | T03S R3E, SEC 10: E2 NE |
| 00042-021-000 | HICKMAN RAY ALLEN ET UX | AURORA ENERGY LTD | 9/18/2001 | HARRISON | IN | 2001 | 1380 | T03S R3E, SEC 9: PT SESE |
| | | | | | | | | T03S R3E, SEC 15: S2 NW |
| | | | | | | | | T03S R3E, SEC 10: PT. SW SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00042-023-000 | CUMMINS DANNY RAY ET UX | AURORA ENERGY LTD. | 9/19/2001 | HARRISON | IN | 2001 | 11891 | T03S R3E, SEC 15: PT E2 NW |
| 00042-024-000 | BARTLEY KENNETH M ET UX | AURORA ENERGY LTD. | 9/19/2001 | HARRISON | IN | 2001 | 11892 | T03S R3E, SEC 15: PT E2 NW |
| 00042-025-000 | YEAGER RANDY A ET UX | AURORA ENERGY LTD. | 9/19/2001 | HARRISON | IN | 2001 | 11890 | T03S R3E, SEC 15: PT E2 SW |
| 00042-027-000 | BLANK D RANDALL ET UX | AURORA ENERGY LTD | 6/2/2001 | HARRISON | IN | 2001 | 7252 | T03S R04E, SEC. 22: PT E2NE |
| | | | | | | | | T03S R04E, SEC. 23: PT NW |
| | | | | | | | | T03S R04E, SEC. 26: PT NW |
| 00042-028-000 | BLANK, DAVID R ET UX | AURORA ENERGY LTD | 6/2/2001 | HARRISON | IN | 2001 | 7254 | T03S R04E, SEC 22: PART NE, PART NW SW |
| 00042-029-000 | BLANK DONN R | AURORA ENERGY LTD | 6/2/2001 | HARRISON | IN | | | |
| 00042-030-000 | WERNERT LAWRENCE ET UX | AURORA ENERGY LTD | 7/3/2001 | HARRISON | IN | 2001 | 7911 | T03S R04E SEC 35: PT N2SE; PT SENE |
| | | | | | | | | T03S R04E SEC 36: PT NWSW |
| 00042-031-000 | WERNERT WILLIAM ET UX | AURORA ENERGY LTD | 6/23/2001 | HARRISON | IN | 2001 | 7912 | T03S R04E SEC 35: PT SENESE; PT SWNESE PTN2SE |
| | | | | | | | | T03S R04E SEC 36: PT S2NWSW |
| 00042-033-000 | BLANK DAVID ET UX | AURORA ENERGY LTD | 6/2/2001 | HARRISON | IN | 2001 | 6830 | T04S R04E SEC 17: PT W2NE |
| 00042-034-000 | JAMESON BRUCE D ET UX | AURORA ENERGY LTD | 6/25/2001 | FLOYD | IN | 2001 | 11558 | T02S R04E SEC 13: PT SE |
| 00042-035-000 | BLANK DAVID R ET UX | AURORA ENERGY, LTD | 6/4/2001 | HARRISON | IN | 2001 | 7256 | T2S R4E, SEC. 35: PT SW |
| | | | | | | | | T3S R4E, SEC. 02: PT NW |
| 00042-036-000 | BLANK GERALD ET AL | AURORA ENERGY, LTD | 6/2/2001 | HARRISON | IN | 2001 | 7253 | T3S R5E, SEC. 19: PT SE |
| | | | | | | | | T3S R5E, SEC. 08: PT NW, PT N2 SW |
| 00042-037-000 | HARRISON COUNTY BOARD OF COMMI | AURORA ENERGY, LTD | 8/13/2001 | HARRISON | IN | 2001 | 8718 | T3S R3E, SEC. 23: PT SE- PARCELS 7300 & 7800 OF AUDITORS PLAT 04-03-03-23.00 |
| 00042-038-000 | FEATHERGILL RANDAL ET UX | AURORA ENERGY | 9/5/2001 | WASHINGTON | IN | 2001 | 7855 | T1S R4E, SEC. 10: PT OF THE SE BEG AT HE SW CORNER, THEN N00D14'29" W 1315.96' ALONG FINCE, THEN N 89D38'41" E 30.32' ALONG FENCE TO A CORNER, THEN N00D01'32" W 282.06' ALONG FENCE, THEN N90D00'00" E 805.64', THEN N 19D58'28" E 78.37', THEN N 45D56'43" W |
| 00042-039-000 | FARNSLEY VICKIE L | AURORA ENERGY | 9/5/2001 | WASHINGTON | IN | 2001 | 7856 | T1S R4E, SEC. 10: PT OF THE SE -BEG AT A POINT WHERE BEAR CREEK ROAD INTERSECTS THE SECTION LINE OF 10 AND 11, THEN W ALONG ROAD 1264.27' TO AN IRON PIN AT THE TRUE POB, THEN S01D30' W 742.96' TO A POINT ON THE N BANK OF CREEK, THEN N43D54'34" W 321.89' A |
| 00045-001-000 | RABER LESTER ET UX | AURORA ENERGY LTD | 9/17/2001 | DAVIESS | IN | 1 | 4854 | T1N R5W, SEC.2: SE NW; NE SW; NW SE |
| | | | | | | | | T4N R5W, SEC.9: SE SE |
| | | | | | | | | T4N R5W, SEC.26: SW SW |
| | | | | | | | | T4N R5W, SEC.31: SW NE |
| | | | | | | | | T4N R5W, SEC.35: SE NW; NW NW |
| 00036-058-000 | USA #COC-69099 | PIONEER NATURAL RESOURCES USA INC | 3/1/2006 | GARFIELD | CO | 1789 | 750 | T5S R103W, SEC 32: N/2, S/2 S/2 |
| | | | | | | | | T5S R103W, SEC 33: NW/4 |
| 00040-001-001 | SCOTT ROY J ET UX | LYNN PROPERTIES | 1/28/2006 | MOFFAT | CO | 2006L | 644 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS A TRACT OUT OF LOTS 10 & 15 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00040-001-002 | SCOTT JOHN E ET UX | LYNN PROPERTIES | 1/28/2006 | MOFFAT | CO | 2006L | 646 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS A TRACT OUT OF LOTS 10 & 15 |
| 00040-001-004 | EBERLE ROBERT W | LYNN PROPERTIES | 1/25/2005 | MOFFAT | CO | 2005L | 1239 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 14 |
| 00040-001-008 | EBERLE OPAL F | PONDER EXPLORATION | 8/25/2003 | MOFFAT | CO | 2003L | 4739 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 15 |
| 00040-001-009 | EBERLE JOHN W | PONDER EXPLORATION LTD | 7/14/2003 | MOFFAT | CO | 2004L | 310 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 15 |
| 00040-001-010 | DYAR MARGARET ET AL | PONDER EXPLORATION LTD | 3/18/2004 | MOFFAT | CO | 2004L | 1356 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 15 |
| 00040-001-013 | WATLINGTON EDWARD A ET UX | PONDER EXPLORATION LTD | 4/24/2004 | MOFFAT | CO | 2004L | 1941 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT OUT OF LOTS 10 & 15 |
| 00040-001-014 | JERRY MONGER ET AL | PONDER EXPLORATION LTD | 4/25/2004 | MOFFAT | CO | 2004L | 2620 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 15 |
| 00040-001-015 | ESPEY WILLIAM M | PONDER EXPLORATION LTD | 7/28/2004 | MOFFAT | CO | 2004L | 4119 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS AN 18.25 ACRE TRACT OUT OF LOTS 10 & 15 |
| 00040-001-016 | SIEBOTT FRED W | PONDER EXPLORATION LTD | 8/8/2004 | MOFFAT | CO | 2004L | 4124 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT OF LAND IN LOTS 10 & 15 |
| 00040-001-018 | BECKETT DOROTHY FAYE | PONDER EXPLORATION LTD | 4/26/2004 | MOFFAT | CO | 2004L | 1653 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 15 |
| 00040-001-019 | CURTIS JOSIE J | LYNN PROPERTIES | 2/26/2005 | MOFFAT | CO | 2005L | 1483 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 15 |
| 00040-001-020 | PONDER EXPLORATION LTD | LYNN PROPERTIES | 4/20/2006 | MOFFAT | CO | | | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 |
| 00040-001-021 | JAMES LEWIS ALLEN | LYNN PROPERTIES | 6/5/2006 | MOFFAT | CO | 2006 | 2993 | T6N R91W, SEC 9: LOTS 6, 7, 10, 11, 12, 13, 14 & 15 LESS & EXCEPT AN 18.25 ACRE TRACT LOCATED IN LOTS 10 & 15 |
| 00040-002-001 | MAHONEY THEODORE Q | PONDER EXPLORATIOIN LTD | 2/28/2004 | MOFFAT | CO | 2004L | 1942 | T6N R91W, SEC 9: LOTS 8, 9,16<br>T6N R91W, SEC 10: LOTS 4, 5, S/2 SW/4, NE/ SW/4<br>T6N R91W, SEC 15: NW/4 NW/4 |
| 00040-003-001 | RANTS ROSE A TRUSTEE | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1235 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20)<br>T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-002 | DAHLBERG JANIS B | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1237 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20)<br>T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-003 | STEWART ANNA LOU | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1238 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20)<br>T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-004 | DAHLBERG JANIS B INDIV & AS | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1242 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20)<br>T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-005 | WALSH MARY G | LYNN PROPERTIES | 2/20/2005 | MOFFAT | CO | 2005L | 1244 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20)<br>T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00040-003-006 | BREWER ALAN L | LYNN PROPERTIES | 2/17/2005 | MOFFAT | CO | 2005L | 1245 | T6N R91W, SEC 5: LOTS 13 (40.00), 14 (40.05), 15 (40.13), 16 (40.20)<br>T6N R91W, SEC 8: LOTS 1 (40.00), 2 (40.06), 3 (40.14), 4 (40.20) |
| 00045-035-000 | GRABER RICHARD LEE ET UX | AURORA ENERGY, LTD. | 10/29/2001 | DAVIESS | IN | 2 | 88 | T3N R5W SEC: 000009 SW NE |
| 00045-036-000 | WAGLER, DARRELL & LILLIE MAE | AURORA ENERGY, LTD. | 10/29/2001 | DAVIESS | IN | 2 | 81 | T3N R5W SEC: 000009 NE SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00045-037-000 | WAGLER, LOUIS A & RUTH ANN | AURORA ENERGY, LTD. | 10/31/2001 | DAVIESS | IN | 2 | 78 | T3N R5W SEC: 000009 SE NE |
| 00045-038-000 | WAGLER, NORMAN D & LEAH ROSE | AURORA ENERGY, LTD | 10/25/2001 | DAVIESS | IN | 2 | 75 | T3N-R5W, SEC.9: PT. W2 W2 NE |
| 00045-039-000 | CANNON, JOSEPH P. & ROSALIA A. | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4320 | T3N R5W SEC: 000010 PT. SE SE |
| 00045-040-000 | CORNELIUS PHILLIP ET UX | AURORA ENERGY, LTD. | 6/15/2001 | DAVIESS | IN | 1 | 3993 | T3N R5W, SEC 10: SE NE; NE NE |
| 00045-041-000 | GRABER ABRAHAM L & VERA | AURORA ENERGY, LTD. | 7/20/2001 | DAVIESS | IN | 1 | 3984 | T3N R5W SEC: 000010 SW SE; SE SW; SE SE |
| 00045-042-000 | HEDRICK, KENNETH M. & ANNE E. | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4316 | T3N R5W SEC: 000010 NW SE |
| 00045-043-000 | HOPKINS, JOHN J. | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4332 | T3N R5W SEC: 000010 PT. NE SW |
| 00045-044-000 | HOPKINS, PAUL A. & MAXINE R. | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4321 | T3N R5W SEC: 000010 PT. SE SE |
| 00045-045-000 | HOPKINS, RICHARD P. & DIANE M. | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4331 | T3N R5W, SEC 10: SW NE; NE SW |
| 00045-024-000 | ASH, DENNIS M. & BARBARA J | AURORA ENERGY, LTD. | 8/24/2001 | DAVIESS | IN | 1 | 4666 | T3N R5W SEC: 000003 PT. NE NE |
| 00045-025-000 | FIELDS BERNARD J ET UX | AURORA ENERGY, LTD. | 9/21/2001 | DAVIESS | IN | 2 | 1015 | T3N R5W SEC: 000003 SE NE |
| 00045-026-000 | HOPKINS, PAUL A. TRUST | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4317 | T3N R5W SEC: 000003 SE SW T3N R5W SEC: 000010 NE SE; NE NW ;SW NE; SE NW |
| 00045-027-000 | KNEPP, ABRAHAM J. & JOYCE | AURORA ENERGY, LTD. | 10/11/2001 | DAVIESS | IN | 2 | 87 | T3N R5W SEC: 000003 N2 NW |
| 00045-028-000 | GRABER, ANNA MARIE & NEVIN A. | AURORA ENERGY, LTD. | 8/3/2001 | DAVIESS | IN | 1 | 3989 | T3N R5W SEC: 000004 PT. SW NW |
| 00045-029-000 | STOLL LESTER & LYDIA | AURORA ENERGY, LTD. | 7/27/2001 | DAVIESS | IN | 1 | 3863 | T3N R5W, SEC 9: NE SE<br>T3N R5W, SEC 10: PT SW NW |
| 00045-030-000 | WAGLER, DELMAR E & DELORES ANN | AURORA ENERGY, LTD. | 8/3/2001 | DAVIESS | IN | 1 | 3990 | T3N R5W SEC: 000004 PT. SW NW |
| 00045-031-000 | WAGLER, EDWIN L. & IDA MAE | AURORA ENERGY, LTD. | 7/27/2001 | DAVIESS | IN | 1 | 3862 | T3N R5W SEC: 000004 S2 NW |
| 00045-032-000 | WAGLER, JASON E. & DELILAH J. | AURORA ENERGY, LTD. | 8/3/2001 | DAVIESS | IN | 1 | 3991 | T3N R5W SEC: 000004 PT. SE SE NW |
| 00045-033-000 | GRABER, EDITH | AURORA ENERGY, LTD. | 10/31/2001 | DAVIESS | IN | 2 | 76 | T3N R5W SEC: 000009 PT. W2 NE |
| 00045-034-000 | GRABER, RAYMOND & LYDIA | AURORA ENERGY, LTD. | 10/26/2001 | DAVIESS | IN | 2 | 77 | T3N R5W SEC: 000009 SW NE |
| 00060-013-000 | BARR EDWARD M | DEVONIAN HYDROCARBONS, INC. | 1/27/1996 | BRECKINRIDGE | KY | 27 | 109 | |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00060-014-000 | BARR ELIZABETH | DEVONIAN HYDROCARBONS, INC. | 6/30/1996 | MEADE | KY | 384 | 459 | |
| 00060-015-000 | BARR GARY W | DEVONIAN HYDROCARBONS, INC. | 1/27/1996 | BRECKINRIDGE | KY | 27 | 209 | |
| 00060-054-000 | COLLINS JIMMY | BLAZER ENERGY | 5/17/1996 | BRECKINRIDGE | KY | 28 | 198 | SOURCE DEED 142/149, MAP 110- PARCEL 15 |
| 00060-084-000 | FRANK RUSSELL | BLAZER ENERGY | 5/9/1996 | BRECKINRIDGE | KY | 28 | 191 | SOURCE DEED 97/470, MAP 111-PARCEL 13 |
| 00060-092-000 | GRAHAM EDWARD | BLAZER ENERGY | 5/23/1996 | BRECKINRIDGE | KY | 28 | 189 | SOURCE DEED 196/125, MAP 97-PARCEL 10 |
| 00060-096-000 | GREENWELL RONALD | AURORA ENERGY, LTD. | 1/5/2001 | MEADE | KY | 441 | 351 | |
| 00060-101-002 | SPAULDING JACK S | AURORA ENERGY, LTD. | 3/6/2001 | MEADE | KY | 444 | 207 | SOURCE DEED 120/221 MAP 76- PARCEL 2 |
| 00060-156-000 | MATTINGLY JAMES | AURORA ENERGY, LTD. | 1/2/2001 | MEADE | KY | 442 | 271 | SOURCE DEED 77/576, MAP 31- PARCEL 10 |
| 00072-005-000 | N-N RANCH INC | BASELINE MINERALS INC | 9/12/2000 | Lincoln | NE | 2002 | 445 | T009 R28W SEC: 000001 T9N R28W SEC 4: S2 T009 R28W SEC: 000002 T9N R28W SEC 5: PART OF THE SE/4 BEING DESC IN BOOK 59 PAGE 156 RECORDED IN THE REGISTER OF DEEDS OFFICE IN LINCOLN COUNTY NE PART OF THE E2S W BEING DESC IN BOOK 270 PAGE 133 T009 R28W SEC: 0 |
| 00072-006-000 | GRUNDEN HARLAN H ET UX | BASELINE MINERALS INC. | 9/6/2000 | Lincoln | NE | 2003 | 552 | T009 R28W SEC: 000001 T9N R28W SEC 1: S2 T009 R28W SEC: 000002 T9N R28W SEC 2: S2SE T009 R28W SEC: 000011 T9N R28W SEC 11: NE T010 R27W SEC: 000031 T10N 27W SEC 31: LOTS 1 2 3 4 E2W2 E2 T010 R27W SEC: 000032 T10N R27W SEC 32: NW T010 R28W SEC: 000017 T10N |
| 00072-007-000 | JENSEN BETTY | BASELINE MINERALS INC. | 12/12/2000 | Lincoln | NE | 2003 | 576 | T009 R28W SEC: 000005 T9N R28W SEC 5: N2 THAT PART OF THE S/2 BEING DESC IN BOOK 267 PA GE 98 IN IN THE REGISTER OF DEEDS OFFICE OF LINCOLN COUNTY NE. T009 R28W SEC: 000008 T9N R28W SEC 8: NW T010 R28W SEC: 000002 T10N R28W SEC 2: ALL T010 R28W SEC: 00001 |
| 00072-008-001 | NELSON HELEN R | BASELINE MINERALS INC. | 9/12/2000 | Lincoln | NE | 2003 | 555 | T009 R28W SEC: 000014 T9N R28W SEC 14: E2 T010 R28W SEC: 000029 T10N R28W SEC 29: SE T009 R28W SEC: 000026 T9N R28W SEC 26: W2SW T010 R28W SEC: 000028 T10N R28W SEC 28: SWNE W2 T010 R28W SEC: 000033 T10N R28W SEC 33: N2NW |
| 00072-009-001 | MORTENSEN FARM & RANCH CO | BASELINE MINERALS INC. | 9/22/2000 | Lincoln | NE | 2003 | 560 | T009 R28W SEC: 000014 T9N R28W SEC 14: SWSW T009 R28W SEC: 000022 T9N R28W SEC 22: E2NE E2NW T009 R28W SEC: 000023 T9N R28W SEC 23: NW T009 R28W SEC: 000034 T9N R28W SEC 34: E2E2 T009 R28W SEC: 000035 T9N R28W SEC 35: E2NW NE N2SW T010 R28W SEC: 000019 T1 |
| 00072-010-000 | MORTENSEN IVAN R | BASELINE MINERALS INC. | 9/22/2000 | Lincoln | NE | 2003 | 559 | T009 R28W SEC: 000015 T9N R28W SEC 15: W2NW SW T009 R28W SEC: 000020 T9N R28W SEC 20: E2SE T009 R28W SEC: 000021 T9N R28W SEC 21: E2NE E2SW SE T009 R28W SEC: 000022 T9N R28W SEC 22: W2NW SW T009 R28W SEC: 000028 T9N R28W SEC 28: NENE T010 R29W SEC: 000024 |
| 00072-011-001 | NELSON GARY R | BASELINE MINERALS INC. | 9/12/2000 | Lincoln | NE | 2003 | 549 | T009 R28W SEC: 000026 T9N R28W SEC 26: NW |
| 00072-012-000 | MILLDALE INC | BASELINE MINERALS INC. | 12/7/2000 | Logan | NE | K | 392 | T017 R27W SEC: 000003 T17N R27W SEC 3: ALL T017 R27W SEC: 000004 T17N R27W SEC 4: N2 N2SE SESE T017 R27W SEC: 000005 T17N R27W SEC 5: NE T017 R27W SEC: 000010 T17N R27W SEC 10: NE E2NW T017 R27W SEC: 000011 T17N R27W SEC 11: SWNW T018 R26W SEC: 000007 T18 |
| 00072-013-000 | RUNDBACK CARL L | BASELINE MINERALS INC. | 1/15/2000 | Mc Pherson | NE | 16 | 360 | T017 R30W SEC: 000009 T17N R30W SEC 9: E2 E2W2 T017 R30W SEC: 000010 T17N R30W SEC 10: NWNW S2NW S2 T017 R30W SEC: 000011 T17N R30W SEC 11: ALL T017 R30W SEC: 000014 T17N R30W SEC 14: PART OF THE W2NW BEING DESC IN BOOK 11 PAGE 171 IN THE REGISTER OF DEED |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00072-016-001 | BROWN ROBERT DONALD JOSEPH | BASELINE MINERALS INC. | 9/25/2000 | Mc Pherson | NE | 16 | 329 | T013 R31W SEC: 000002 T13N R31W SEC 2: LOTS 2 3 4 5 & ACCRETIONS T014 R31W SEC: 000006 T14N R31W SEC 6: S2 T016 R33W SEC: 000010 T16N R33W SEC 10: S2NE E2SE T016 R33W SEC: 000014 T16N R33W SEC 14: W2W2 T016 R33W SEC: 000015 T16N R33W SEC 15: ALL T016 R33W |
| 00072-016-002 | BROWN WILLIAM A ET UX | BASELINE MINERALS INC. | 10/4/2000 | Lincoln | NE | 2003 | 561 | T013 R31W SEC: 000001 T13N R31W SEC 1: SWSW LOTS 7 & 8 AND ACCRETIANS TO LOTS 7 & 8 T013 R31W SEC: 000002 T13N R31W SEC 2: SESE W2SE N2SW W2SWSW T014 R32W SEC: 000005 T14N R32W SEC 5: PT OF W2W2 PT OF W2E2W2 AND E2 OF LOT 5 AS DESC IN BOOK 48 4 PAGE 197 I |
| 00099-026-001 | HENSON W D ET AL | JACKFORK LAND INC | 10/18/2001 | COAL | OK | | | T03N R11E, SEC. 4: E2 SE, E2 W2 SE, L&E 1.0 ACRE TRACT DESCRIBED AS: BEG AT A POINT 695.0' N AND 1050.0' W OF THE SE/CORNER OF ABOVE SAID SE SE OF SAID SEC. 4; TH NORTHERLY AND PARALLEL TO THE EAST LINE OF SAID SEC. 4, A DISTANCE FO 208.71' TO A POINT; THE |
| 00099-029-001 | BROOKS NANCY JANE HUNDLEY | JACKFORK LAND INC | 9/19/2001 | HUGHES | OK | 951 | 277 | T04N R11E, SEC.32: E2 E2 SE |
| 00099-029-002 | ANGLIN PROPERTIES | JACKFORK LAND INC | 9/13/2001 | HUGHES | OK | 954 | 544 | T04N R11E, SEC 32: E2 E2 SE |
| 00099-029-003 | AREA ROYALTY LTD | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 724 | T04N R11E, SEC 32: E2 E2 SE |
| 00099-029-005 | TIPTON LUCILLE | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 516 | T04N R11E, SEC 32: E2 E2 SE |
| 00099-030-001 | BRIANS SAM H | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 475 | T04N R11E, SEC 32: E2 SE SW, W2 SW SE |
| 00099-031-001 | BROOKS NANCY JANE HUNDLEY | JACKFORK LAND INC | 9/19/2001 | HUGHES | OK | 951 | 275 | T04N R11E, SEC 33: E2 NE, S2 SW NE, W2, NW NE, N2 SW NE |
| 00099-031-002 | STEVENSON TRUST ESTATE | JACKFORK LAND INC. | 9/13/2001 | HUGHES | OK | | | T04N R11E, SEC 33: E2 NE, S2 SW NE |
| 00099-031-003 | KIRKPATRICK MICHAEL ALLAN | JACKFORK LAND INC | 9/13/2001 | HUGHES | OK | | | T04N R11E, SEC 33: E2 NE, S2 SW NE |
| 00099-031-004 | AREA ROYALTY LTD | JACKFORK LAND INC | 9/13/2001 | HUGHES | OK | 952 | 726 | T04N R11E, SEC 33: E2 NE, S2 SW NE, W2; NW NE, N2 SW NE |
| 00099-031-005 | ANGLIN PROPERTIES | JACKFORK LAND INC | 9/13/2001 | HUGHES | OK | 954 | 548 | T04N R11E, SEC 33: TRACT A: E2 NE, S2 SW NE, TRACT B: W2; NW NE, N2 SW NE |
| 00099-031-006 | BROOKS NANCY JANE HUNDLEY | JACKFORK LAND INC | 9/19/2001 | HUGHES | OK | | | T04N R11E, SEC 33: TRACT A: E2 NE, S2 SW NE, TRACT B: W2; NW NE, N2 SW NE |
| 00099-032-001 | BROADRICK B | JACKFORK LAND INC | 9/19/2001 | HUGHES | OK | 951 | 862 | T04N R11E, SEC 33: N2 SE, SW SE |
| 00099-032-002 | NORVELL ROYALTY COMPANY INC | JACKFORK LAND INC | 10/25/2001 | HUGHES | OK | 953 | 403 | T04N R11E, SEC 33: N2 SE, SW SE |
| 00099-033-000 | SALLEE CHARLES A ET UX | JACKFORK LAND INC | 9/13/2001 | HUGHES | OK | 952 | 728 | T04N R11E, SEC 33: SE SE |
| 00099-035-001 | TIPTON LUCILLE | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 604 | 543 | T03N R11E, SEC 4: LOT 3 & 4, W2 OF LOT 2, NE SW NW, SE NW |
| 00099-035-002 | BROOKS NANCY JANE HUNDLEY | JACKFORK LAND INC | 9/13/2001 | COAL | OK | | | T03N R11E, SEC 4: LOT 3, LOT 4; W2 OF LOT 2; NE SW NW AND SE NW |
| 00099-036-001 | NORVELL ROYALTY COMPANY INC | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 228 | T04N R10E, SEC 11: E2 NE, NW NE, N2 SW NE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00099-040-001 | GREENHAW KATHERINE | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 635 | T04N R11E, SEC 32: NE SW NW |
| 00099-041-001 | WILLIAMS DOYLE ET UX | JACKFORK LAND INC | 10/12/2001 | COAL | OK | 605 | 344 | T03N R11E, SEC 4: 19 AC; E2 SE, E2 W2 SE LESS 1 AC IN SE BEGINNING AT A POINT 695FT N AND 1050FT W OF SE CORNER OF SE SE, THENCE NORTHERLY & PARALLEL TO EAST SEC LINE, 208.7 1FT TO A POINT; THENCE WESTERLY & PARALLEL TO SOUTH SEC LINE, 208.71FT TO A PO |
| 00099-043-003 | SIMMONS MARGARET LEE URI | FRONTIER LAND INC | 10/18/2005 | COAL | OK | 662 | 555 | T03N R11E, SEC 3: NW 11.0 ACS OF LOT 1, SOUTH 20 ACS OF LOT 1, ALL OF LOT 2, S2 NE |
| 00099-043-004 | URI BOBBIE GWEN | FRONTIER LAND INC | 10/18/2005 | COAL | OK | 662 | 552 | T03N R11E, SEC 3: NW 11.0 ACS OF LOT 1, SOUTH 20 ACS OF LOT 1, ALL OF LOT 2, S2 NE |
| 00045-046-000 | HOPKINS, RICHARD P. ET AL | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4313 | T3N R5W SEC: 000010 PT. W2 SE |
| 00045-047-000 | MATTINGLY, GERALD P. | AURORA ENERGY, LTD. | 6/15/2001 | DAVIESS | IN | 1 | 4325 | T3N R5W SEC: 000010 PT. NE NE |
| 00045-048-000 | MATTINGLY, JOSEPH L & ALICE R | AURORA ENERGY, LTD. | 6/15/2001 | DAVIESS | IN | 1 | 4323 | T3N R5W SEC: 000010 PT. SE SE |
| 00045-049-000 | NOLAN CONSTRUCTION CO, INC. | AURORA ENERGY, LTD. | 8/17/2001 | DAVIESS | IN | 1 | 4305 | T3N R5W SEC: 000010 SW NE |
| 00045-050-000 | STOLL, LAVERNE & ROSEMARY | AURORA ENERGY, LTD. | 7/20/2001 | DAVIESS | IN | 1 | 3985 | T3N R5W SEC: 000010 SW SW |
| 00045-051-000 | TAYLOR TIM A ET UX | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4318 | T3N R5W SEC: 000010 PT. SE SE |
| 00045-052-000 | WAGLER, FRANCIS L & MARGARET | AURORA ENERGY, LTD. | 7/27/2001 | DAVIESS | IN | 1 | 3860 | T3N R5W SEC: 000010 PT. SW SW |
| 00045-053-000 | WAGLER, FRED G. & ROSELYN | AURORA ENERGY, LTD. | 7/27/2001 | DAVIESS | IN | 1 | 3861 | T3N R5W SEC: 000010 SW SE; SE SW |
| 00045-054-000 | WICKMAN, MARK A & CLARE M | AURORA ENERGY, LTD. | 10/19/2001 | DAVIESS | IN | 2 | 84 | T3N R5W SEC: 000010 NE NW NW |
| 00045-055-000 | WICKMAN, MARK A & LINDA L | AURORA ENERGY, LTD. | 10/19/2001 | DAVIESS | IN | 2 | 83 | T3N R5W SEC: 000010 SW NW; SW NW |
| 00045-056-000 | YODER, LLOYD & KAREN | AURORA ENERGY, LTD. | 7/20/2001 | DAVIESS | IN | 1 | 3987 | T3N R5W SEC: 000010 PT. W2 NE |
| 00045-057-000 | BERRY RONALD L | AURORA ENERGY LTD | 4/13/2001 | DAVIESS | IN | 1 | 4330 | T3N R5W, SEC.11: SW NE |
| 00045-058-000 | HEDRICK, BEVERLY K. | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4311 | T3N R5W SEC: 000011 PT. SW NE |
| 00045-059-000 | JONES JAMES A ET UX | AURORA ENERGY LTD | 6/22/2001 | DAVIESS | IN | 1 | 4312 | T3N R5W, SEC 11: PART SE NW |
| 00045-060-000 | KERNS, RICHARD L & SHARON | AURORA ENERGY, LTD. | 5/25/2001 | DAVIESS | IN | 1 | 3246 | T3N R5W SEC: 000011 E2 SE NE |
| 00045-061-000 | KNEPP, CALVIN & SHARON | AURORA ENERGY, LTD. | 6/22/2001 | DAVIESS | IN | 1 | 4319 | T3N R5W SEC: 000011 PT. SE NE |
| 00045-062-000 | RICHER, ADELINE | AURORA ENERGY, LTD. | 6/29/2001 | MARTIN | IN | 19 | 404 | T3N R5W SEC: 000012 SW SW T3N R5W SEC: 000013 NW NW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00045-063-000 | RICHER, DALE & CAROL | AURORA ENERGY, LTD. | 6/29/2001 | MARTIN | IN | 19 | 407 | T3N R5W SEC: 000012 PT. SW SW |
| 00045-064-000 | RICHER, JACOB | AURORA ENERGY, LTD. | 6/29/2001 | MARTIN | IN | 19 | 410 | T3N R5W SEC: 000013 PT. NW NW |
| 00045-065-000 | VANHOY, THOMAS R JR & AMELIA S | AURORA ENERGY, LTD. | 6/29/2001 | MARTIN | IN | 19 | 413 | T3N R5W SEC: 000013 PT. SE NW |
| 00045-066-001 | MELTON, RALPH | AURORA ENERGY, LTD. | 5/11/2001 | DAVIESS | IN | 1 | 3255 | T3N R5W, SEC 15: SE SE NE |
| 00045-067-000 | TREGO, MARY L; WALTON RONALD J | AURORA ENERGY, LTD. | 12/10/2001 | MARTIN | IN | 19 | 437 | T3N R4W, SEC 17: NW SW; SW NW; SE NW  T3N R4W, SEC 18: NE SE; SE SE |
| 00045-069-000 | WAGLER, MARVIN D. & JOLENE | AURORA ENERGY, LTD. | 8/10/2001 | DAVIESS | IN | 1 | 4314 | T3N R5W SEC: 000020 SW NE |
| 00045-070-000 | SWARTZENTRUBER, LYDIA | AURORA ENERGY, LTD. | 5/18/2001 | DAVIESS | IN | 1 | 3233 | T3N R5W SEC: 000022 PT. NE NW |
| 00045-072-000 | FUHS, CLINT | AURORA ENERGY, LTD. | 6/15/2001 | DAVIESS | IN | 1 | 4322 | T3N R5W, SEC 28: SW NE |
| 00045-073-000 | MILLER DAVID DEVON ET UX | AURORA ENERGY, LTD. | 6/15/2001 | DAVIESS | IN | 1 | 4324 | T3N R5W SEC: 000028 PT. SW NE |
| 00045-074-000 | ROSE BROTHERS TRUCKING INC | AURORA ENERGY, LTD. | 1/16/2002 | DAVIESS | IN | 2 | 1014 | T3N R5W SEC: 000028 PT. NW SW |
| 00045-075-000 | STUTZMAN, G. ALLEN & RITA ANN | AURORA ENERGY, LTD. | 6/15/2001 | DAVIESS | IN | 1 | 4326 | T3N R5W SEC: 000028 PT. SW NE |
| 00045-076-000 | YODER, G. WAYNE ET UX | AURORA ENERGY, LTD. | 6/8/2001 | DAVIESS | IN | 1 | 3218 | T3N R5W SEC: 000028 NW SE NE |
| 00045-077-000 | YODER, GLEN E. & ELIZABETH | AURORA ENERGY, LTD. | 6/8/2001 | DAVIESS | IN | 1 | 3217 | T3N R5W SEC: 000028 PT. SE NE |
| 00045-078-000 | GRABER KEITH E ET UX | BALTIC ENERGY CORPORATION | 9/13/1994 | DAVIESS | IN | 94 | 5413 | T3N R5W, SEC.28: NE SE |
| 00045-079-000 | KNEPP HARRY ET UX | BALTIC ENERGY CORPORATION | 3/2/1994 | DAVIESS | IN | 94 | 2309 | T3N R5W, SEC.28: NW SE |
| 00045-080-000 | WAGLER, JESSE J. & ADA MARIE | AURORA ENERGY, LTD. | 8/24/2001 | DAVIESS | IN | 1 | 4668 | T3N R5W SEC: 000034 NW NW |
| 00045-081-000 | LAND EQUITY, LLC | AURORA ENERGY, LTD. | 8/9/2001 | MARTIN | IN | 19 | 430 | T4N R4W SEC: 000034 E2 NE |
| 00045-082-000 | LENGACHER, SIMON JR. & LYDIA | AURORA ENERGY, LTD. | 9/14/2001 | DAVIESS | IN | 1 | 4851 | T4N R5W SEC: 000002 NW NW T4N R5W SEC: 000003 NE T4N R5W SEC: 000034 NW SW |
| 00045-083-000 | GRABER DAVID W ET UX | AURORA ENERGY LTD | 9/13/2001 | DAVIESS | IN | 1 | 4849 | T4N R5W, SEC.9: SW SE  T4N R5W, SEC.34: SW SW |
| 00045-084-000 | GRABER, EDWARD R ET AL | AURORA ENERGY, LTD. | 9/18/2001 | DAVIESS | IN | 1 | 4852 | T4N R5W SEC: 000026 W2 SE; PT. E2 NE SW |
| 00045-085-000 | GRABER, ENOS N. & MARY | AURORA ENERGY, LTD. | 9/5/2001 | DAVIESS | IN | 1 | 4671 | T4N R5W SEC: 000027 N2 SE T4N R5W SEC: 000034 NW NE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00045-086-000 | KEMP LEROY ET UX | AURORA ENERGY, LTD. | 8/31/2001 | DAVIESS | IN | 1 | 4662 | T4N R5W SEC: 000027 PT. SE SW; SW SE |
| 00045-087-000 | KNEPP MARK ET UX | AURORA ENERGY, LTD. | 8/31/2001 | DAVIESS | IN | 1 | 5922 | T4N R5W SEC: 000027 SE SE T4N R5W SEC: 000034 PT. NE NE |
| 00045-088-000 | GRABER, DELBERT & MARGARET | AURORA ENERGY, LTD. | 8/24/2001 | DAVIESS | IN | 1 | 4667 | T4N R5W SEC: 000034 PT. N2 NW |
| 00045-089-001 | GRABER, MATTHEW & WANITA ET AL | AURORA ENERGY, LTD. | 9/5/2001 | DAVIESS | IN | 1 | 4672 | T4N R5W SEC: 000034 E2 NE |
| 00045-090-000 | KEMP JOSEPH ET UX | AURORA ENERGY, LTD. | 8/31/2001 | DAVIESS | IN | 1 | 4661 | T4N R5W SEC: 000034 PT. NW NE |
| 00045-091-000 | LENGACHER DARRELL ET UX | AURORA ENERGY, LTD. | 9/6/2001 | DAVIESS | IN | 1 | 4669 | T4N R5W SEC: 000034 NE SW |
| 00045-092-000 | RABER, FREEMAN & MIRIAM | AURORA ENERGY, LTD. | 8/31/2001 | DAVIESS | IN | 1 | 4660 | T4N R5W SEC: 000034 PT. NW NW |
| 00045-093-000 | SCHROCK STEPHEN ET UX | AURORA ENERGY, LTD. | 9/13/2001 | DAVIESS | IN | 1 | 4850 | T4N R5W SEC: 000034 NW SE |
| 00045-094-000 | STOLL, HOWARD | AURORA ENERGY, LTD. | 9/12/2001 | DAVIESS | IN | 1 | 4845 | T4N R5W SEC: 000034 NE NE |
| 00045-095-000 | STOLL JOSEPH W ET UX | AURORA ENERGY, LTD. | 9/11/2001 | DAVIESS | IN | 1 | 4846 | T4N R5W SEC: 000034 SE NE; NE SE |
| 00045-096-000 | WAGLER DAVID LEE ET UX | AURORA ENERGY, LTD. | 9/6/2001 | DAVIESS | IN | 1 | 4675 | T4N R5W SEC: 000034 SW NE; PT. W2 SE |
| 00045-097-000 | WAGLER, MELVIN L & DARLA ROSE | AURORA ENERGY, LTD. | 9/10/2001 | DAVIESS | IN | 1 | 4848 | T4N R5W SEC: 000034 PT. W2 SE |
| 00045-098-000 | WAGLER, PETER JR & SYLVIA MAE | AURORA ENERGY, LTD. | 9/10/2001 | DAVIESS | IN | 1 | 4847 | T4N R5W SEC: 000034 PT. SE SW |
| 00045-099-000 | WAGLER, WILMER D & FANNIE MARG | AURORA ENERGY, LTD. | 9/7/2001 | DAVIESS | IN | 1 | 4670 | T4N R5W SEC: 000034 SE SE |
| 00045-100-000 | GRABER, EDWARD RAY & JUDITH | AURORA ENERGY, LTD. | 9/17/2001 | DAVIESS | IN | 1 | 4853 | T4N R5W SEC: 000035 NW NE |
| 00045-101-000 | KEMP JOSEPH JR ET UX | AURORA ENERGY, LTD. | 8/31/2001 | DAVIESS | IN | 1 | 4673 | T4N R5W SEC: 000035 PT. SW4 |
| 00045-127-000 | HASENOUR, JEROME T ET UX | AURORA ENERGY, LTD | 1/8/2002 | DUBOIS | IN | 2002 | 2325 | T2S R4W, SEC. 13: NW NE |
|  |  |  |  |  |  |  |  | T2S R4W, SEC. 14: SE NE NE |
| 00045-128-000 | BURCH FRANCIS R ET UX | AURORA ENERGY, LTD | 1/8/2002 | DAVIESS | IN | 2 | 4803 | T2N R5W, SEC 3: PT W2 SE, 60.5 ACRES, E2 SE NW, 20 ACRES E SI SW NE, 30 ACRES, WSI SW NE, 10 ACRES, PLAT 6 |
|  |  |  |  |  |  |  |  | T2N R5W, SEC 11: PT NW, PLAT 4, PT NW 25.03 ACRES, PLAT 12 |
| 00045-215-000 | KALB MORRIS D ET UX | CONSOLIDATED EXPLORATION LLC | 7/29/1996 | DUBOIS | IN | 47 | 92 | T1S R4W, SEC.4: W2 SW |
| 00045-216-000 | SEITZ LEROY R ET UX | CONSOLIDATED EXPLORATION LLC | 6/11/1996 | DUBOIS | IN | 46 | 578 | T1S R4W, SEC.4: PT SE SW |
| 00045-217-000 | RASCHE HILBERT A ET UX | CONSOLIDATED EXPLORATION LLC | 12/10/1996 | DUBOIS | IN | 48 | 30 | T1S R4W, SEC.4: E2 SW, N2 N2 NW SW |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00045-218-000 | FUHRMAN DELMAR LEE ET UX | BALTIC ENERGY CORPORATION | 8/12/1995 | DUBOIS | IN | 46 | 390 | T1N R4W, SEC 33: SW SE |
| 00045-219-000 | FUHRMAN NORMAN J | BALTIC ENERGY CORPORATION | 6/1/1995 | DUBOIS | IN | 46 | 19 | T1N R4W, SEC.33: NW SE, E2 SE |
| 00045-220-000 | LEISTNER DONALD LEE | BALTIC ENERGY CORPORATION | 8/25/1995 | DUBOIS | IN | 46 | 398 | T1N R4W, SEC.33: PART E2 SE |
| 00049-001-000 | CLARK GLENNA M ET AL | AURORA ENERGY LTD | 6/14/2001 | PIKE | IN | 37 | 45 | T2S R7W, SEC.6: S2 SW |
| 00049-008-000 | DAVIS MARTHA SUE | INDIGAS ENERGY LLC | 2/9/1998 | KNOX | IN | 189 | 436 | T05N R09W, SEC 1: PT NE NE; PT LOT 1 T06N R09W, SEC 36: PTN S2 S2 |
| 00060-193-000 | RUESCH JUERGEN D | DEVONIAN HYDROCARBONS INC | 3/16/1996 | BRECKENRIDGE | KY | 27 | 212 | |
| 00060-199-000 | SIMPSON BOBBIE | DEVONIAN HYDROCARBONS, INC. | 2/2/1996 | MEADE | KY | 384 | 483 | |
| 00060-205-000 | SMITH JEFFREY B | DEVONIAN HYDROCARBONS, INC. | 2/6/1996 | MEADE | KY | 384 | 435 | |
| 00060-236-000 | WALLS DELBERT | AURORA ENERGY, LTD. | 4/24/2001 | MEADE | KY | 29 | 37 | |
| 00065-001-001 | TRI-STATE MINERALS | CD EXPLORATION | 11/18/1991 | Bowie | TX | 1694 | 146 | 619.70 ACS, M/L, BEING SITUATED IN THE STERLING SMITH HEADRIGHT SVY, A-535, WILLIAM WHITE SVY, A-679 & THE MEP&P RR CO SVY, A-416, MORE FULLY DESCRIBED ON EXHIBIT 'A' TO MASTER ACT OF CASH SALE BETWEEN CTC MINERALS, INC, SELLER, & C D EXPLORATION INC, BUY |
| 00065-002-000 | CDX GAS LLC | MIDCONTINENT GEOLOGICAL CONSULTANTS | 10/24/2007 | Independence | AR | 2008 | 81 | EXHIBIT "A" T11N, R6W - SEC 7: SE SE, CONTAINING 40.0 GROSS AND 7.5 NET ACS M/L SEC 8: S2 NE; N2 SE; AND SW SW, CONTAINING 200.0 GROSS AND 37.5 NET ACS M/L S2 SE, CONTAINING 80.0 GROSS AND 30.0 NET ACS M/L SEC 9: NE NW; AND NE SW, CONTAINING 80.0 GROSS AND 37.5 NET ACS M/L SE NE AND NE SE, CONTAINING 80.0 GROSS AND 15.0 NET ACS M/L SEC 10: W2; W2 E2; AND S2 SE SE, CONTAINING 500.0 GROSS AND 187.5 NET ACS M/L SEC 11: ALL THAT PART OF S2 SW SW, WHICH LIES W OF ST HWY 11, CONTAINING 6.5 GROSS AND 2.4375 NET ACS M/L SEC 16: ALL OF SEC 16, L/E THE FOLLOWING DESCRIBED PART THEREOF: BEG AT A POINT ON E LINE OF SEC 16, 1351.3 FT S OF NE/C OF SE OF SAID SECTION, AND BEING AT A POINT WHERE SAID E LINE IS INTERCEPTED BY A COUNTY RD, FOR THE BEG POINT OF LANDS HEREIN EXCEPTED; THEN W ALONG SAID COUNTY RD 803.6 FT; THEN N 229.6 FT; THEN W 241.4 FT; THEN S 229.6 FT TO A SAID COUNTY RD; THEN CONTINUE W ALONG SAID COUNTY RD 2727.0 FT; THEN [S 25] DEG W 328 FT; THEN S 25 DEG W 229.6 FT; THEN S 785.2 FT TO THE S LINE OF |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SEC 16; THEN E ALONG S LINE OF SEC 16 TO SE/C OF SAID SEC 16 TO POB,; |
| | | | | | | | | CONTAINING 515.3 GROSS AND 185.5192 NET ACS M/L |
| | | | | | | | | SEC 17: NW NW; NE SE, CONTAINING 80.0 GROSS AND 15.0 NET ACS M/L |
| | | | | | | | | NE NW; NW NE, CONTAINING 80.0 GROSS AND 30.0 NET ACS M/L |
| | | | | | | | | SEC 18: NE NE, CONTAINING 40.0 GROSS AND 7.5 NET ACS M/L |
| | | | | | | | | CONTAINING IN THE AGGREGATE 1701.8 GROSS AND 555.4567 NET ACS M/L. |
| | | | | | | | | |
| 00072-001-001 | MORTENSEN ALLAN D ET UX | BASELINE MINERALS INC | 9/22/2000 | Frontier | NE | 43 | 443 | T009N R28W, SEC.35: T9N R28W SEC 35: S2SW |
| | | | | | | | | T008N R28W, SEC.2: T8N R28W SEC 2:N2NE |
| 00072-001-002 | MORTENSEN DAVID L ET AL | BASELINE MINERALS INC. | 9/22/2000 | Frontier | NE | 43 | 446 | T008 R28W SEC: 000002 T8N R28W SEC 2: S2NE SE E2NW T008 R28W SEC: 000002 T8N R28W SEC 2: N2NE |
| 00072-002-001 | WELLS CANYON LTD | BASELINE MINERALS INC. | 10/4/2000 | Frontier | NE | 43 | 448 | T008 R28W SEC: 000004 T8N R28W SEC 4: N2NW T008 R28W SEC: 000005 T8N R28W SEC 5: N2 SW T008 R28W SEC: 000006 T8N R28W SEC 6: ALL T008 R28W SEC: 000018 T8N R28W SEC 18: PT NWNW BEING DESC IN BOOK 67 PAGE 310 IN THE REGISTER OF DE EDS OFFICE IN FRONTIER COU |
| 00072-003-001 | MORTENSEN DAVID L ET AL | BASELINE MINERALS INC. | 9/22/2000 | Lincoln | NE | 2003 | 557 | T009 R27W SEC: 000030 T9N R27W SEC 30: W2NW NWSW T009 R28W SEC: 000023 T9N R28W SEC 23: NE T009 R28W SEC: 000024 T9N R28W SEC 24: N2 T009 R28W SEC: 000035 T9N R28W SEC 35: SE |
| 00072-004-000 | GRUNDEN RANCH INC | BASELINE MINERALS INC. | 9/6/2000 | Lincoln | NE | 2003 | 548 | T009 R28W SEC: 000001 T9N R28W SEC 1: N2 T009 R28W SEC: 000002 T 9N R28W SEC 2: NW N2SW T009 R28W SEC: 000003 T 9N R28W SEC 3: PART OF NE BEING DESC IN BOOK 159 PAGE 61 IN THE REGISTER OF DEEDS OFFICE IN LINCOLN COUNTY NE CONTAINING 12 AC T009 R28W SEC: 0 |
| 00049-012-000 | WOLFE MARIE | AURORA ENERGY LTD | 6/21/2001 | KNOX | IN | 189 | 971 | T5N R10W PART OF LOCATION 205 CONT. 79.41 ACS |
| | | | | | | | | T6N R10W SEC: 35 PT W2 SE CONT. 78.4 ACS |
| 00049-015-000 | BOWEN TURKEY FARMS INC | INDIGAS ENERGY LLC | 2/3/1998 | SULLIVAN | IN | 147 | 167 | T6N R8W, SEC 5: W2 SE |
| 00049-021-000 | BOWEN LOUISE ET AL | INDIGAS ENERGY, LLC | 2/3/1998 | SULLIVAN | IN | 147 | 171 | T6N R8W, SEC 7: N2 NW SW; N2 S2 NW SW; PT S2 SW NW |
| | | | | | | | | T6N R8W, SEC 18: PT S2 NW NW; PT W2 NE NW; S2 N2 NW NW |
| | | | | | | | | T6N R9W, SEC 13: PT LOC 310; PT NE NE; PT N2 N2 N2 SE NE |
| 00049-024-000 | TRIMBLE RUTH ANN | INDIGAS ENERGY, LLC | 2/9/1998 | SULLIVAN | IN | 147 | 180 | T6N R8W, SEC.8: S2 NW SW |
| 00049-033-000 | BOWEN JOHN R ET UX | INDIGAS ENERGY, LLC | 2/3/1998 | SULLIVAN | IN | 147 | 169 | T6N R8W, SEC 18: PT NE NE SW |
| 00049-039-000 | BOWEN LOUISE | INDIGAS ENERGY, LLC | 2/3/1998 | SULLIVAN | IN | 147 | 163 | T6N R8W, SEC.19: PT NE NE NW |
| 00049-056-001 | PAGE FARMS INC | AURORA ENERGY, LTD. | 6/15/2001 | SULLIVAN | IN | 150 | 383 | T6N R9W LOC 152 |
| | | | | | | | | T6N R9W SEC 2: PT NW |
| | | | | | | | | T7N R9W SEC 20: SE NW |
| | | | | | | | | T7N R9W SEC 21: SE SE |
| | | | | | | | | T7N R9W SEC 27: N2 SE |
| | | | | | | | | T7N R9W SEC 28: PT N2 SE |
| | | | | | | | | T8N R9W SEC 20: SW |
| | | | | | | | | T8N R9W SEC 19: S PT SE |
| | | | | | | | | T8N R9W SEC 30: PT N/2 N/2 |
| 00049-060-000 | MCKINLEY ARTHUR ET UX | AURORA ENERGY, LTD. | 6/5/2001 | SULLIVAN | IN | 150 | 329 | T6N R9W SEC 15: LOCATION 2 |
| | | | | | | | | T6N R9W SEC 21: PT NE NW NW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T6N R9W SEC 29: SE NE |
| 00049-062-000 | HOKE GEORGE W | INDIGAS ENERGY, LLC | 2/2/1998 | SULLIVAN | IN | 147 | 165 | T6N R9W, SEC 23: PT SE |
| | | | | | | | | T6N R9W, SEC 26: PART NE, PART SURVEY 24, PART OF SURVEY 26 |
| 00049-074-000 | LAMBETH DONNIS W ET AL | AURORA ENERGY LTD | 5/23/2001 | SULLIVAN | IN | 150 | 332 | T6N R9W, SEC 17: LOT 9 & LOC 34 |
| | | | | | | | | T6N-R9W, SEC 18: LOT 9 & LOC 34 |
| | | | | | | | | T6N R9W, SEC 19: LOT 9 & LOC 34 |
| | | | | | | | | T6N R9W, SEC 20: LOT 9 & LOC 34 |
| | | | | | | | | T6N R10W, SEC 26: SE |
| | | | | | | | | T6N R10W, SEC 23: SOUTH PT SE SE |
| | | | | | | | | T6N R10W, SEC 24: NW SW, S2 SW |
| | | | | | | | | T6N R10W, SEC 25: N2 NW, SW NW |
| 00049-075-001 | PAGE CULLEN | AURORA ENERGY, LTD. | 6/15/2001 | SULLIVAN | IN | 150 | 382 | T7N R10W, SEC 25: E2 NE |
| | | | | | | | | T7N R10W, SEC 30: N2 NW EXC |
| | | | | | | | | T8N R9W, SEC 19: SW SW, S PT SE |
| | | | | | | | | T8N R9W, SEC 30: N2 NW, N2 NE |
| 00072-018-001 | HUFFMAN C E FAMILY TRUST | BASELINE MINERALS INC. | 9/13/2000 | Mc Pherson | NE | 16 | 312 | T019 R33W SEC: 000007 T19N R33W SEC 7: NWNW T019 R34W SEC: 000002 T19N R34W SEC 2: W2SW T019 R34W SEC: 000003 T19N R34W SEC 3: E2NE NESE T019 R34W SEC: 000006 T19N R34W SEC 6: N2 T019 R34W SEC: 000011 T19N R34W SEC 11: N2N2 T019 R34W SEC: 000012 T19N R34W |
| 00072-018-002 | HUFFMAN DOLORES C | BASELINE MINERALS INC. | 9/13/2000 | Mc Pherson | NE | 16 | 364 | T019 R34W SEC: 000003 T19N R34W SEC 3: W2E2 E2W2 SESE T019 R34W SEC: 000010 T19N R34W SEC 10: E2 E2W2 T019 R34W SEC: 000011 T19N R34W SEC 11: S2N2 S2 T019 R34W SEC: 000012 T19N R34W SEC 12: N2N2 S2 T019 R34W SEC: 000013 T19N R34W SEC 13: N2 N2SW T019 R34W |
| 00072-019-000 | HOLM PAMELA J | BASELINE MINERALS INC. | 9/21/2000 | Mc Pherson | NE | 16 | 321 | T019 R33W SEC: 000007 T19N R33W SEC 7: W2SW SWNW T019 R33W SEC: 000018 T19N R33W SEC 18: W2W2 T019 R33W SEC: 000019 T19N R33W SEC 19: W2NW T019 R34W SEC: 000013 T19N R34W SEC 13: S2S2 T019 R34W SEC: 000023 T19N R34W SEC 23: N2 T019 R34W SEC: 000024 T19N R |
| 00072-020-000 | GRUNDEN MYRNA L | BASELINE MINERALS INC. | 9/6/2000 | Lincoln | NE | 2003 | 553 | T010 R28W SEC: 000010 T10N R28W SEC 10: NWSW S2SW SWSE |
| 00072-021-000 | GRUNDEN HARVEY C | BASELINE MINERALS INC. | 9/6/2000 | Lincoln | NE | 2003 | 550 | T010 R28W SEC: 000014 T10N R28W SEC 14: ALL T010 R28W SEC: 000023 T10N R28W SEC 23: ALL T010 R28W SEC: 000027 T10N R28W SEC 27: E2 |
| 00072-022-000 | GRUNDEN HARVEY C LIFE ESTATE | BASELINE MINERALS INC. | 9/6/2000 | Lincoln | NE | 2003 | 551 | T010 R28W SEC: 000025 T10N R28W SEC 25: ALL T010 R28W SEC: 000026 T10N R28W SEC 26: ALL |
| 00072-023-000 | MORTENSEN MONINE E | BASELINE MINERALS INC. | 9/22/2000 | Lincoln | NE | 2003 | 558 | T010 R28W SEC: 000031 T10N R28W SEC 31: ALL T010 R28W SEC: 000032 T10N R28W SEC 32: W2SW |
| 00072-024-000 | REMUS KURT L | BASELINE MINERALS INC. | 1/11/2000 | Lincoln | NE | 2003 | 582 | T010 R29W SEC: 000003 T10N R29W SEC 3: ALL T010 R29W SEC: 000015 T10N R29W SEC 15: ALL |
| 00072-025-000 | MERRITT RICHARD D ESTATE | BASELINE MINERALS INC. | 1/18/2000 | Lincoln | NE | 2003 | 583 | T010 R29W SEC: 000004 T10N R29W SEC 4: ALL T010 R29W SEC: 000005 T10N R29W SEC 5: N2 SE T010 R30W SEC: 000001 T10N R30W SEC 1: PT NE NW S2 T011 R29W SEC: 000031 T11N R29W SEC 31: ALL T011 R29W SEC: 000032 T11N R29W SEC 32: E2 T011 R29W SEC: 000033 T11N R2 |
| 00072-026-001 | MERRITT RALPH E ET UX | BASELINE MINERALS INC. | 1/18/2000 | Lincoln | NE | 2003 | 585 | T010 R29W SEC: 000006 T10N R29W SEC 6: NW4 T011 R30W SEC: 000036 T11N R30W SEC 36: E2 |
| 00072-026-002 | MERRIT ROGER A ET UX | BASELINE MINERALS INC. | 1/18/2000 | Lincoln | NE | 2003 | 594 | T010 R29W SEC: 000006 T10N R29W SEC 6: NW4 T011 R30W SEC: 000036 T11N R30W SEC 36: E2 |
| 00072-047-000 | ZWICKL RAYMOND S ESTATE | BASELINE MINERALS, INC. | 2/22/2001 | Lincoln | NE | | | T9N R29W, SEC 26: ALL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00072-048-000 | NOVACEK JAY M | BASELINE MINERALS, INC. | 2/21/2001 | Lincoln | NE | | | T11N R27W, SEC 5: ALL A PART THEREOF. |
| | | | | | | | | T11N R27W, SEC 6: ALL |
| | | | | | | | | T11N R27W, SEC 7: ALL A PART THEREOF. |
| | | | | | | | | T11N R27W, SEC 8: ALL A PART THEREOF. |
| | | | | | | | | T11N R27W, SEC 9: PART OF THE W2 W2. |
| | | | | | | | | T11N R27W, SEC 17: ALL A PART THEREOF. |
| | | | | | | | | T11N R27W, SEC 18: ALL A PART THEREOF. |
| | | | | | | | | T11N R28W, SEC 13: PART OF THE E2. |
| 00072-049-000 | ZWICKL BERNARD R | BASELINE MINERALS, INC. | 2/22/2001 | Lincoln | NE | | | T9N R29W, SEC 33: N2, SW |
| 00072-053-000 | VOTAW EVA A IRREVOC TRUST | BASELINE MINERALS, INC. | 2/6/2001 | Lincoln | NE | | | T10N R29W, SEC 5: SW |
| | | | | | | | | T10N R29W, SEC 8: NE, E2 NW |
| | | | | | | | | T10N R29W, SEC 9: ALL |
| | | | | | | | | T10N R29W, SEC 17: SE NE, THE NORTH 400 FEET OF THE WEST 280 FEET OF THE EAST 1320 FEET OF THE SE. |
| 00072-055-000 | T C LAND AND CATTLE COMPANY | BASELINE MINERALS, INC. | 2/7/2001 | Lincoln | NE | | | T12N R29W, SEC 19: E2 |
| | | | | | | | | T10N R30W, SEC 23: N2, N2 S2 |
| | | | | | | | | T12N R30W, SEC 35: PART OF THE N2 AND PART OF THE S2, BEING MORE PARTICULARLY DESCRIBED IN B509, P435 IN THE RECORDS OF DEEDS OFFICE, LINCOLN COUNTY, NEBRASKA. |
| | | | | | | | | T14N R30W, SEC 28: PART OF LOT 1, BEING MORE PARTICULARLY DESCRIBED IN B509, P435 IN THE RECORDS OF THE REGISTER OF DEED OFFICE, LINCOLN COUNTY, NEBRASKA. |
| 00072-056-000 | ROLLING E RANCH CORPORATION | BASELINE MINERALS, INC. | 2/7/2001 | Lincoln | NE | | | T9N R29W, SEC 8: PART OF THE N2 AND PART OF THE SE, BEING MORE PARTICULARLY DESCRIBED IN B326, P376 IN THE REGISTER OF DEEDS OFFICE, LINCOLN COUNTY, NEBRASKA. |
| | | | | | | | | T9N R29W, SEC 9: S2 |
| | | | | | | | | T9N R29W, SEC 15: S2 N2, S2 |
| | | | | | | | | T9N R29W, SEC 16: ALL |
| | | | | | | | | T9N R29W, SEC 17: ALL |
| | | | | | | | | T9N R29W, SEC 18: E2 NE, NE SE |
| | | | | | | | | T9N R29W, SEC 20: NE, N2 NW, SE NW, S2 |
| | | | | | | | | T9N R29W, SEC 21: ALL |
| | | | | | | | | T9N R29W, SEC 22: PART OF THE NE AND PART OF THE NW, BEING MORE PARTICULARLY DESCRIBED IN B546, P395 AND B546, P396 IN THE REGISTER OF DEEDS OFFICE, LINCOLN COUNTY, NEBRASKA. |
| | | | | | | | | T9N R29W, SEC 28: N2, NW SW, E2 SW |
| | | | | | | | | T9N R29W, SEC 29: N2, SW, N2 SE |
| | | | | | | | | T9N R29W, SEC 30: N2 SE, SE SE |
| | | | | | | | | T9N R29W, SEC 32: PART OF THE N2 NW, BEING MORE PARTICULARLY DESCRIBED IN B236, P42 IN THE REGISTER OF DEEDS OFFICE, LINCOLN COUNTY, NEBRASKA. |
| 00072-057-000 | LYNN JAMES E REVOCABLE TRUST | BASELINE MINERALS, INC. | 9/20/2001 | Lincoln | NE | | | T9N R28W, SEC 8: E2M SW EXCEPT A TRACT OF LAND LYING WEST OF ROAD 112 CONTAINING 3/92 ACRES, MORE OR LESS. |
| | | | | | | | | T9N R28W, SEC 9: ALL |
| | | | | | | | | T9N R28W, SEC 17: NE, E2 NW, NW NW EXCEPT THAT PART LYING WEST OF ROAD 112, NE SW, N2 SE, SE SE EXCEPT THAT PART LYING SOUTH OF FOX CREEK ROAD. |
| 00072-058-000 | HANSEN THORVAL J LIVING REV TR | BASELINE MINERALS, INC. | 9/25/2001 | Lincoln | NE | | | T10N R28W, SEC 27: W2 |
| | | | | | | | | T10N R28W, SEC 28: E2 E2, NW NE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T10N R28W, SEC 33: NE, SE NW |
| | | | | | | | | T10N R28W, SEC 34: NW |
| | | | | | | | | T12N R27W, SEC 14: ALL OF LOT 4 (51.20, NW NE), EXCEPT A SIX ACRE PORTION THEREOF MORE PARTICULARLY DESCRIBED IN THAT CERTAIN JOINT TENANCY WARRANTY DEED DATED 11/13/91, RECORDED IN BOOK 444, PAGE 275 OF THE LINCOLN CO., NEB RECORDS |
| 00072-059-000 | WALKER KEITH A ET UX | BASELINE MINERALS, INC. | 12/14/2001 | Custer | NE | | | T14N R17W, SEC 2: PART OF LOT 4, BEING MORE PARTICULARLY DESCRIBED IN THE RECORDS OF THE REGISTER OF DEEDS OFFICE IN CUSTER COUNTY NEBRASKA |
| | | | | | | | | T15N R17W, SEC 14: SW |
| | | | | | | | | T15N R17W, SEC 15: ALL |
| | | | | | | | | T15N R17W, SEC 19: LOTS 3, 4, E2 SW, SE |
| | | | | | | | | T15N R17W, SEC 21: E2 SE |
| | | | | | | | | T15N R17W, SEC 22: NE, E2 NW, S2 |
| | | | | | | | | T15N R17W, SEC 23: N2 NW |
| | | | | | | | | T15N R17W, SEC 26: PART OF THE S2 SW, BEING MORE PARTICULARLY DESCRIBED IN BOOK 211, PAGE 326 IN THE RECORDS OF THE REGISTER OF DEEDS OFFICE IN CUSTER CO., NEBRASKA |
| | | | | | | | | T15N R17W, SEC 27: N2 NE, SW NE, NW |
| | | | | | | | | T15N R17W, SEC 28: E2 E2 NW |
| | | | | | | | | T15N R17W, SEC 30: LOTS 1, 2, NE, E2 NW |
| | | | | | | | | T15N R17W, SEC 31: NE |
| | | | | | | | | T15N R17W, SEC 34: PART OF THE E2 NE, BEING MORE PARTICULARLY DESCRIBED IN BOOK 211, PAGE 326 IN THE RECORDS OF THE REGISTER OF DEEDS OFFICE IN CUSTER COUNTY, NEBRASKA. |
| | | | | | | | | T15N R17W, SEC 35: PART OF THE W2, BEING MORE PARTICULARLY DESCRIBED IN BOOK 211, PAGE 326 IN THE REGISTER OF DEEDS OFFICE IN CUSTER COUNTY, NEBRASKA |
| | | | | | | | | T15N R18W, SEC 24: E2, NE NW, S2 NW, E2 SW |
| | | | | | | | | T15N R18W, SEC 25: NE, PART OF THE SE LYING NORTH & EAST OF CREEK |
| | | | | | | | | T15N R18W, SEC 29: SW |
| | | | | | | | | T15N R18W, SEC 30: LOTS 1, 2, 3, 4, NE, E2 W2, N2 SE |
| | | | | | | | | T15N R18W, SEC 32: PART OF THE NW NW, BEING MORE PARTICULARLY DESCRIBED IN BOOK 211, PAGE 326 IN THE REGISTER OF DEEDS OFFICE IN CUSTER COUNTY, NEBRASKA |
| | | | | | | | | T15N R18W, SEC 36: ALL |
| | | | | | | | | T15N R19W, SEC 25: SE |
| 00076-047-000 | SANTA FE RAILROAD CO | PRIZE ENERGY RESOURCES, LP | 9/23/2003 | CATRON | NM | 113 | 1 | T3N R13W, SEC 3: ALL |
| | | | | | | | | T3N R13W, SEC 5: ALL |
| | | | | | | | | T3N R13W, SEC 9: ALL |
| | | | | | | | | T3N R13W, SEC 15: N2 NW |
| 00077-016-000 | ALLOTTEE 61492 | WELLFLEET DRILLING LLC | 11/6/2003 | SAN JUAN | NM | 1379 | 298 | T24N R11W, SEC 24: NW |
| 00099-002-001 | TWIN RIVERS INC | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 603 | 13 | T03N R10E, SEC 14: N2 NE; W2 SW NE, SE NE |
| 00099-008-001 | TERRA ROSA ROYALTY CORPORATION | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 602 | 887 | T03N R11E, SEC 4: W2 SW NW |
| 00099-009-001 | TERRA ROSA ROYALTY CORPORATION | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 602 | 890 | T03N R11E, SEC 5: E2 SE; SOUTH 20 ACS OF LOT 3, SOUTH 20 ACS OF LOT 4; N2 S2 NW; S2 SW; SE SE NW; SW SE, S2 NE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00099-010-001 | ARKOMA BASIN TRUST | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 602 | 899 | T03N R11E, SEC 5: LOT 1, LOT 2 (N2 NE) |
| 00099-011-001 | TWIN RIVERS INC | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 602 | 896 | T03N R11E, SEC 5: NORTH 21.90 ACS OF LOT 3, NORTH 21.91 ACS OF LOT 4 |
| 00099-011-002 | HLG FAMILY TRUST | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 602 | 893 | T03N R11E, SEC 5: NORTH 21.90 ACS OF LOT 3, NORTH 21.91 ACS OF LOT 4 |
| 00099-011-003 | CARDINAL ROYALTY COMPANY LLC | FRONTIER LAND INC. | 10/20/2005 | COAL | OK | 664 | 205 | T03N R11E, SEC 5: NORTH 21.91 ACS OF LOT 3, NORTH 21.91 ACS OF LOT 4 |
| 00099-012-001 | GUINN THURMAN ET UX | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 604 | 109 | T03N R11E, SEC 5: S2 SW NW; SW E NW; N2 SW, NW SE |
| 00099-012-002 | PAYNE BEN F | JACKFORK LAND INC | 9/19/2001 | COAL | OK | 604 | 831 | T03N R11E, SEC 5: S2 SW NW; SW SE NW; N2 SW, NW SE |
| 00099-012-003 | MORAN WILLIAM P | JACKFORK LAND INC | 9/19/2001 | COAL | OK | | | T03N R11E, SEC 5: S2 SW NW; SW SE NW; N2 SW, NW SE |
| 00099-012-004 | MORAN MICHAEL A | JACKFORK LAND INC | 9/19/2001 | COAL | OK | | | T03N R11E, SEC 5: S2 SW NW; SW SE NW; N2 SW, NW SE |
| 00099-012-006 | ADAMSON SHIRLEY K TRUST | JACKFORK LAND INC | 10/29/2001 | COAL | OK | 607 | 796 | T03N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |
| 00099-012-007 | EDWARDS JOHN DAVID | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 605 | 86 | T03N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |
| 00099-012-011 | NEFF BERNICE | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 604 | 874 | T03N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |
| 00099-012-012 | GIBSON MARY JO | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 604 | 191 | T03N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |
| 00099-012-014 | MACKEY KIMBERLY SUZANNE | FRONTIER LAND INC | 10/20/2005 | COAL | OK | 663 | 528 | T3N R11E, SEC 5: N2 SW, NW SE, S2 SW NW, SW SE NW |
| 00099-012-015 | WILLIAM PATRICK MORAN TRUST | FRONTIER LAND INC | 10/19/2005 | COAL | OK | 664 | 698 | T3N R11E, SEC 5: N2 SW, NW SE, S2 SW NW, SW SE NW |
| 00099-012-016 | ELMORE PATSY LOUISE | FRONTIER LAND INC | 10/19/2005 | COAL | OK | 664 | 695 | T3N R11E, SEC 5: N2 SW, NW SE, S2 SW NW, SW SE NW |
| 00099-012-017 | VOILES CAROL | FRONTIER LAND INC | 10/30/2005 | COAL | OK | 663 | 516 | T3N R11E, SEC 5: N2 SW, NW SE, S2 SW NW, SW SE NW |
| 00099-012-018 | ADAMSON ROBERT DALE | FRONTIER LAND INC | 10/30/2005 | COAL | OK | 663 | 513 | T3N R11E, SEC 5: N2 SW, NW SE, S2 SW NW, SW SE NW |
| 00083-005-000 | USA #NMNM-109395 | WOODY CREEK LLC | 12/1/2002 | SAN JUAN | NM | 1353 | 844 | T21N R08W, SEC 11: NE |
| 00084-001-000 | NEWMONT REALTY COMPANY | PRIZE ENERGY RESOURCES, LP | 7/10/2003 | MCKINLEY | NM | 21 | 3793 | T19N R7W, SEC 23: ALL<br>T19N R7W, SEC 25: NW<br>T20N R7W, SEC 34: ALL<br>T20N R7W, SEC 35: NW, S2 NE, S2<br><br>T20N R7W, SEC 22: ALL<br>T20N R7W, SEC 26: ALL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T20N R7W, SEC 27: ALL |
| | | | | | | | | T20N R7W, SEC 35: N2 NE |
| 00085-001-000 | NEWMONT REALTY COMPANY | PRIZE ENERGY RESOURCES, LP | 7/10/2003 | MCKINLEY | NM | 21 | 3793 | T19N R5W, SEC 19: LOTS 1 & 2 OF NW, E2 NW, LOTS 3 & 4 OF SW, E2 SW |
| | | | | | | | | T19N R5W, SEC 29: ALL |
| | | | | | | | | T19N R5W, SEC 30: ALL |
| | | | | | | | | T19N R5W, SEC 31: N2, N2 SW |
| 00088-001-000 | NEWMONT REALTY COMPANY | PRIZE ENERGY RESOURCES, LP | 7/10/2003 | MCKINLEY | NM | 21 | 3793 | T18N R8W, SEC 22: ALL |
| | | | | | | | | T18N R8W, SEC 23: ALL |
| | | | | | | | | T18N R8W, SEC 26: ALL |
| | | | | | | | | T18N R8W, SEC 27: N2 NE |
| 00072-027-000 | WHITE JOAN A | BASELINE MINERALS INC. | 11/10/2000 | Lincoln | NE | 2003 | 572 | T011 R30W SEC: 000005 T11N R30W SEC 5: ALL T011 R30W SEC: 000006 T11N R30W SEC 6: ALL T011 R30W SEC: 000007 T11N R30W SEC 7: ALL T011 R30W SEC: 000008 T11N R30W SEC 8: ALL T011 R30W SEC: 000017 T11N R30W SEC 17: ALL T011 R30W SEC: 000018 T11N R30W SEC 18: |
| 00072-033-000 | MANARY JAMES P | BASELINE MINERALS INC. | 11/10/2000 | Lincoln | NE | 2003 | 573 | T014 R30W SEC: 000021 T14N R30W SEC 21: PT OF S2NE & PT OF N2N2SE EAST OF ROAD T014 R30W SEC 22: PT OF E2 OF W 1738' OF SW AND N 10 ACRES OF W 869' O F SW T015 R30W SEC: 000006 T15N R30W SEC 6: W2 W2SE T015 R31W SEC: 000001 T15N R31W |
| 00072-037-000 | BROWN DONALD F ET AL | BASELINE MINERALS INC. | 9/25/2000 | Lincoln | NE | 2003 | 566 | T014 R32W SEC: 000006 T14N R32W SEC 6: S2NE SENW LOTS 5 6 7 8 9 AND ACCRETIONS TO LOT S 6 7 8 9 T016 R33W SEC: 000008 T16N R33W SEC 8: ALL T016 R33W SEC: 000017 T16N R33W SEC 17: ALL T016 R33W SEC: 000021 T16N R33W SEC 21: ALL T016 R33W SEC: 000024 T16N R |
| 00072-039-001 | STEWART JAMES A ET UX | BASELINE MINERALS INC. | 1/22/2000 | Lincoln | NE | 2003 | 584 | T015 R28W SEC: 000018 T15N R28W SEC 18: ALL T015 R28W SEC: 000030 T15N R28W SEC 30: ALL T015 R29W SEC: 000012 T15N R29W SEC 12: ALL T015 R29W SEC: 000013 T15N R29W SEC 13: ALL T015 R29W SEC: 000023 T15N R29W SEC 23: ALL T015 R29W SEC: 000024 T15N R29W SEC |
| 00072-039-002 | STEWART GERTRUDE M FAMILY TR | BASELINE MINERALS INC. | 1/22/2000 | Lincoln | NE | | | T015 R28W SEC: 000019 T15N R28W SEC 19: ALL T015 R28W SEC: 000031 T15N R28W SEC 31: ALL T015 R29W SEC: 000014 T15N R29W SEC 14: S2 T015 R29W SEC: 000024 T15N R29W SEC 24: ALL |
| 00072-040-000 | BROWN ROBERT A | BASELINE MINERALS INC. | 9/25/2000 | Lincoln | NE | 2003 | 564 | T016 R32W SEC: 000006 T16N R32W SEC 6: ALL T016 R32W SEC: 000018 T16N R32W SEC 18: ALL T016 R33W SEC: 000013 T16N R33W SEC 13: ALL T016 R33W SEC: 000014 T16N R33W SEC 14: E2 |
| 00072-041-001 | BRYANT JOHN E | BASELINE MINERALS INC. | 9/27/2000 | Mc Pherson | NE | 16 | 319 | T017 R31W SEC: 000008 T17N R31W SEC 8: NE S2 T017 R31W SEC: 000017 T17N R31W SEC 17: ALL T017 R31W SEC: 000018 T17N R31W SEC 18: ALL T017 R31W SEC: 000019 T17N R31W SEC 19: ALL T017 R31W SEC: 000030 T17N R31W SEC 30: NW T017 R31W SEC: 000031 T17N R31W SEC |
| 00072-042-000 | GRAGG ARTHUR D ET UX | BASELINE MINERALS INC. | 9/27/2000 | Mc Pherson | NE | 16 | 316 | T017 R31W SEC: 000025 T17N R31W SEC 25: ALL T017 R31W SEC: 000026 T17N R31W SEC 26: NE W2 PT OF SE (N2SE SWSE) T017 R31W SEC: 000027 T17N R31W SEC 27: SE T017 R31W SEC: 000034 T17N R31W SEC 34: ALL T017 R31W SEC: 000035 T17N R31W SEC 35: ALL |
| 00072-043-000 | VOTAW ELI B JR ET UX | BASELINE MINERALS INC. | 12/6/2000 | Lincoln | NE | 2003 | 574 | T010 R29W SEC: 000007 T10N R29W SEC 7: S2SE T010 R29W SEC: 000018 T10N R29W SEC 18: N2 SE4 |
| 00072-044-000 | E-BAR-V ANGUS RANCH | BASELINE MINERALS INC. | 12/6/2000 | Lincoln | NE | 2003 | 575 | T010 R29W SEC: 000019 T10N R29W SEC 19: N2SW T010 R29W SEC: 000020 T10N R29W SEC 20: E2 E2W2 T010 R29W SEC: 000021 T10N R29W SEC 21: ALL T010 R29W SEC: 000022 T10N R29W SEC 22: ALL T010 R29W SEC: 000023 T10N R29W SEC 23: N2 SW T010 R29W SEC: 000027 T10N R |
| 00072-045-000 | GRUNDEN HARRIS H | BASELINE MINERALS INC. | 9/6/2000 | Lincoln | NE | 2003 | 554 | T011 R28W SEC: 000027 T11N R28W SEC 27: E2 |
| 00099-012-019 | GUINN JOYCE | FRONTIER LAND INC | 10/20/2005 | COAL | OK | 663 | 522 | T3N R11E, SEC 5: N2 SW, NW SE, S2 SW NW, SW SE NW |
| 00099-012-020 | BLAKE SUSAN RHODES ET VIR | FRONTIER LAND INC | 10/18/2005 | COAL | OK | 663 | 525 | T3N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00099-012-021 | GUINN VESTER ET UX | FRONTIER LAND INC | 10/20/2005 | COAL | OK | 663 | 519 | T3N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |
| 00099-012-022 | T-L-K | FRONTIER LAND INC | 10/19/2005 | COAL | OK | 664 | 701 | T3N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |
| 00099-012-023 | BRICE FAMILY TRUST | FRONTIER LAND INC | 10/21/2005 | COAL | OK | 666 | 272 | T3N R11E, SEC 5: S2 SW NW, SW SE NW, N2 SW, NW SE |
| 00099-012-024 | O'CONNOR ROYALTY LLC | FRONTIER LAND INC | 10/20/2005 | COAL | OK | 666 | 275 | T3N R11E, SEC 5: N2 SW, NW SE, S2 SW NW, SW SE NW |
| 00099-013-001 | TWIN RIVERS INC | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 603 | 1 | T03N R11E, SEC 6: NE 10.90 ACS OF LOT 1 |
| 00099-014-001 | TERRA ROSA ROYALTY CORPORATION | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 602 | 902 | T03N R11E, SEC 6: NW 10.78 ARES OF LOT 1; SOUTH 20 ACS OF LOT 1; E2 SW4 NE; N2 N2 SE, S2 SE SE |
| 00099-015-001 | KLEMP SALLY P | JACKFORK LAND INC | 9/17/2001 | COAL | OK | | | T03N R11E, SEC 8: SW, W2 W2 SE |
| 00099-017-001 | HLM OIL & ROYALTIES INC | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 219 | T04N R10E, SEC 11: E2 SE |
| 00099-018-001 | HOLMAN JO ANN | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 514 | T04N R10E, SEC 11: SW |
| 00099-018-002 | NORMAN LYNDA 1985 REVOCABLE TR | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 45 | T04N R10E, SEC 11: SW |
| 00099-019-001 | HLM OIL & ROYALTIES INC | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 222 | T04N R10E, SEC 12: ALL OF SECTION |
| 00099-021-001 | AREA ROYALTIES LTD | JACKFORK LAND INC | 9/13/2001 | HUGHES | OK | 952 | 720 | T04N R10E, SEC 14: S2 SE |
| 00099-021-002 | BROOKS NANCY JANE HUNDLEY | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | | | T04N R10E, SEC 14: S2 SE |
| 00099-022-001 | AREA ROYALTIES LTD | JACKFORK LAND INC | 9/13/2001 | HUGHES | OK | 952 | 722 | T04N R10E, SEC 15: E2 NW, SW NW |
| 00099-024-001 | ADAMS ALBIN & RUTH TRUST | JACKFORK LAND INC | 9/20/2001 | HUGHES | OK | 951 | 864 | T04N R11E, SEC 27: E2 E2 SW |
| 00099-024-002 | ATKINS LOLA RUTH | JACKFORK LAND INC | 9/20/2001 | HUGHES | OK | 951 | 866 | T04N R11E, SEC 27: E2 E2 SW |
| 00099-024-003 | POWELL KATHLEEN A | JACKFORK LAND INC | 9/20/2001 | HUGHES | OK | 951 | 708 | T04N R11E, SEC 27: E2 E2 SW |
| 00099-024-004 | HOWARD WYNONA | JACKFORK LAND INC | 9/20/2001 | HUGHES | OK | 952 | 479 | T04N R11E, SEC 27: E2 E2 SW |
| 00099-025-001 | HYDEN GLOE | JACKFORK LAND INC | 9/18/2001 | HUGHES | OK | | | T04N R11E, SEC 27: NE |
| 00099-025-003 | CLAPP OIL COMPANY INC | JACKFORK LAND INC | 10/25/2001 | HUGHES | OK | 953 | 405 | T04N R11E, SEC 27: NE |
| 00099-044-001 | GRAHAM SCOTT L REVOCABLE TRUST | JACKFORK LAND INC | 10/18/2001 | COAL | OK | 605 | 347 | T03N R11E, SEC 4: SE SW NW, SW, W2 W2 SE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00099-044-002 | GUINN JOYCE | JACKFORK LAND INC | 10/18/2001 | COAL | OK | 605 | 570 | T03N R11E, SEC 4: SE SW NW, SW, W2 W2 SE |
| 00099-045-001 | TIPTON LUCILLE | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 518 | T04N R11E, SEC 33: E2 NE, S2 SW NE, W2, NW NE, N2 SW NE |
| 00099-046-001 | NORVELL ROYALTY COMPANY INC | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 604 | 111 | T03N R10E, SEC 14: NW SW, N2 SW SW, SW SW SW, W2 NE SW |
| 00099-048-000 | WILLIAMS JERRY ET UX | JACKFORK LAND INC | 10/12/2001 | COAL | OK | 606 | 637 | T03N R11E, SEC 4: AC IN SE SE BEGINNING AT A POINT 695FT N AND 1050 FT W OF SE UTHERLY & PARALLEL TO EAST SEC LINE, 208.71 FT. |
| 00099-049-001 | PHILLIPS CRISTINA REVELLE | JACKFORK LAND INC | 9/17/2001 | COAL | OK | 607 | 243 | T03N R11E, SEC 7: E2 NE, SE NW NE, N2 NE SE |
| 00099-050-001 | HLM OIL & ROYALTIES INC | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 225 | T04N R10E, SEC 14: N2 NE; SE NE, N2 SW NE |
| 00099-051-001 | NORVELL ROYALTY COMPANY INC | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 952 | 231 | T04N R11E, SEC 27: SE |
| 00099-052-001 | TERRA ROSA ROYALTY CORPORATION | JACKFORK LAND INC | 9/17/2001 | HUGHES | OK | 953 | 239 | T04N R11E, SEC 27: NW; W2 SW, W2 E2 SW |
| 00099-053-001 | POE FRED JR | JACKFORK LAND INC | 10/25/2001 | HUGHES | OK | 954 | 776 | T04N R11E, SEC 32: NE, NE NW |
| 00099-053-002 | MCDOUGAL PHYLLIS KAY | JACKFORK LAND INC | 10/25/2001 | HUGHES | OK | 953 | 638 | T04N R11E, SEC 32: NE, NE NW |
| 00099-053-003 | WADE GAYLON SUE | JACKFORK LAND INC | 10/25/2001 | HUGHES | OK | 953 | 636 | T04N R11E, SEC 32: NE, NE NW |
| 00150-001-001 | MILLER M A | R L ZINN ET AL LTD | 7/23/2004 | MC INTOSH | OK | 681 | 140 | T10N R15E, SEC 18: LOT 2 |
| 00150-002-001 | WASWO COLLEEN BUCK | R L ZINN ET AL LTD | 8/11/2004 | MC INTOSH | OK | 681 | 138 | T10N R15E, SEC 18: E2 SE, SE NE |
| 00150-002-002 | OLINCY VIRGINIA G OIL TRUST | R L ZINN ET AL LTD | 8/11/2004 | MC INTOSH | OK | 681 | 144 | T10N R15E, SEC 18: SE NE |
| 00150-002-003 | REICHLE DOROTHY I | R L ZINN ET AL LTD | 7/22/2004 | MC INTOSH | OK | 679 | 412 | T10N R15E, SEC 18: SE NE |
| 00150-002-004 | CLEMENTS LOIS SHERRED TRUST | R L ZINN ET AL LTD | 8/12/2004 | MC INTOSH | OK | 679 | 406 | T10N R15E, SEC 18: SE NE |
| 00150-002-005 | STINNETT LIVING TRUST | R L ZINN ET AL LTD | 8/12/2004 | MC INTOSH | OK | 680 | 88 | T10N R15E, SEC 18: SE NE |
| 00150-002-006 | URFER 1999 FAMILY TRUST | R L ZINN ET AL LTD | 8/11/2004 | MC INTOSH | OK | 679 | 402 | T10N R15E, SEC 18: SE NE |
| 00150-002-007 | VAN VRANKEN TRUST | R L ZINN ET AL LTD | 8/12/2004 | MC INTOSH | OK | 679 | 408 | T10N R15E, SEC 18: SE NE |
| 00150-002-008 | LARSON CAROLYN V TRUST | R L ZINN ET AL LTD | 8/12/2004 | MC INTOSH | OK | 679 | 410 | T10N R15E, SEC 18: SE NE |
| 00150-002-009 | VAN VRANKEN JAMES F | R L ZINN ET AL LTD | 8/12/2004 | MC INTOSH | OK | 679 | 400 | T10N R15E, SEC 18: SE NE |
| 00150-002-010 | VAN VRANKEN ROBERT G | R L ZINN ET AL LTD | 8/12/2004 | MC INTOSH | OK | 679 | 404 | T10N R15E, SEC 18: SE NE |
| 00150-003-001 | RIPPY ODELL | R L ZINN ET AL LTD | 7/22/2004 | MC INTOSH | OK | 681 | 142 | T10N R15E, SEC 18: S2 SE SW, W2 SW SE |
| 00150-003-002 | RUMSEY MARY M | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 660 | 406 | T10N R15E, SEC 18: S2 SE SW, W2 SW SE |
| 00150-003-003 | RUMSEY JEWELL | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 659 | 28 | T10N R15E, SEC 18: S2 SE SW, W2 SW SE |
| 00150-003-004 | RUMSEY PATSY | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 659 | 30 | T10N R15E, SEC 18: S2 SE SW, W2 SW SE |
| 00150-003-005 | WALKUP GENETTA | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 660 | 408 | T10N R15E, SEC 18: S2 SE SW, W2 SW SE |
| 00150-004-001 | KOCH R J JR TRUSTEE | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 659 | 34 | T10N R15E, SEC 18: E2 NW |
| 00150-004-002 | KOCH JOHN E REVOCABLE TRUST | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 659 | 32 | T10N R15E, SEC 18: E2 NW |
| 00150-005-001 | WATTS J C RANCH LLC | R L ZINN ET AL LTD | 11/24/2003 | MC INTOSH | OK | 673 | 515 | T10N R14E, SEC 13: E2 SE, SE NE |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T10N R14E, SEC 24: SW SE, W2 NE |
| | | | | | | | | T10N R15E, SEC 7: LOT 3 LESS 2.5 ACS IN NE/C, LOT 4, SE |
| | | | | | | | | T10N R15E, SEC 18: NE SW, NW SE, W2 NE, NE NE, LOT 3 & 4 |
| | | | | | | | | T10N R15E, SEC 19: E2 NE |
| 00150-005-002 | MCGUIRE BESSIE | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 660 | 402 | T10N R15E, SEC 18: NW SE |
| 00150-005-003 | EDWARDS ANNA M | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 660 | 404 | T10N R15E, SEC 18: NW SE |
| 00150-005-004 | ARNOLD WALTER D | R L ZINN ET AL LTD | 1/27/2004 | MC INTOSH | OK | 673 | 513 | T10N R15E, SEC 18: NW SE |
| 00150-020-001 | SMITH SMITH AND SMITH | R L ZINN ET AL LTD | 1/2/2004 | MC INTOSH | OK | 659 | 15 | T10N R14E, SEC 21: SE SW |
| 00150-021-001 | BALL FAMILY LIVING TRUST | R L ZINN ET AL LTD | 12/29/2003 | MC INTOSH | OK | 670 | 200 | T10N R14E, SEC 21: N2 SE NW, SW SE NW, SE SW NW |
| 00150-021-002 | CALABRESE DONNA J | R L ZINN ET AL LTD | 3/26/2004 | MC INTOSH | OK | 671 | 739 | T10N R14E, SEC 21: N2 SE NW, SW SE NW, SE SW NW |
| 00150-021-003 | MOHR DOROTHY M | R L ZINN ET AL LTD | 2/17/2004 | MC INTOSH | OK | 671 | 733 | T10N R14E, SEC 21: N2 SE NW, SW SE NW, SE SW NW |
| 00150-021-004 | KELLY MARY JANE TRUST | R L ZINN ET AL LTD | 12/29/2003 | MC INTOSH | OK | 659 | 13 | T10N R14E, SEC 21: N2 SE NW, SW SE NW, SE SW NW |
| 00150-021-005 | SANDLIN JANE | R L ZINN ET AL LTD | 12/29/2003 | MC INTOSH | OK | 660 | 398 | T10N R14E, SEC 21: N2 SE NW, SW SE NW, SE SW NW |
| 00150-021-006 | VENUTI NORMAN | R L ZINN ET AL LTD | 4/7/2004 | MC INTOSH | OK | 671 | 737 | T10N R14E, SEC 21: N2 SE NW, SW SE NW, SE SW NW |
| 00150-022-000 | HILL MADINA M ESTATE | R L ZINN ET AL LTD | 12/29/2003 | MC INTOSH | OK | 659 | 17 | T10N R14E, SEC 21: NE SW |
| 00150-023-001 | WICKETT KENNETH A | R L ZINN ET AL LTD | 11/26/2003 | MC INTOSH | OK | 671 | 735 | T10N R14E, SEC 21: SE NE |
| 00150-023-002 | WICKETT FRED | R L ZINN ET AL LTD | 11/13/2003 | MC INTOSH | OK | 655 | 9 | T10N R14E, SEC 21: SE NE |
| 00150-023-003 | ALLISON LINDA W | R L ZINN ET AL LTD | 11/11/2003 | MC INTOSH | OK | 655 | 11 | T10N R14E, SEC 21: SE NE |
| 00150-023-004 | JACKSON WILLIAM C ET AL | R L ZINN ET AL LTD | 4/26/2004 | MC INTOSH | OK | 670 | 202 | T10N R14E, SEC 21: SE NE |
| 00150-023-005 | RANCK TRUST 1 | R L ZINN ET AL LTD | 4/27/2004 | MC INTOSH | OK | 670 | 210 | T10N R14E, SEC 21: SE NE |
| 00150-023-006 | WISE WILLIAM E | R L ZINN ET AL LTD | 4/27/2004 | MC INTOSH | OK | 670 | 208 | T10N R14E, SEC 21: SE NE |
| 00150-023-007 | WEGENER ENTERPRISES LTD | R L ZINN ET AL LTD | 4/28/2004 | MC INTOSH | OK | 670 | 206 | T10N R14E, SEC 21: SE NE |
| 00150-023-008 | YANDELL LOUSANNE WISE | R L ZINN ET AL LTD | 5/22/2004 | MC INTOSH | OK | 670 | 204 | T10N R14E, SEC 21: SE NE |
| 00150-024-001 | TUCK SUE ANN | R L ZINN ET AL LTD | 11/11/2003 | MC INTOSH | OK | 655 | 7 | T10N R14E, SEC 21: N2 NE, SE SE |
| 00150-024-002 | HODGES PATSY JANE | R L ZINN ET AL LTD | 11/11/2003 | MC INTOSH | OK | 655 | 5 | T10N R14E, SEC 21: N2 NE, SE SE |
| 00150-025-001 | LANDRUM MARQUIS C | R L ZINN ET AL LTD | 11/14/2003 | MC INTOSH | OK | 680 | 72 | T10N R14E, SEC 21: N2 N2, SW NE, N2 SW NW, SW SW NW, SE SE NW, SE SW, E2 SE |
| 00150-025-002 | LANDRUM MARQUIS C TRUST | R L ZINN ET AL LTD | 11/14/2003 | MC INTOSH | OK | 680 | 74 | T10N R14E, SEC 21: N2 N2, SW NE, N2 SW NW, SW SW NW, SE SE NW, SE SW, E2 SE |
| 00150-025-003 | LANDRUM MARQUIS CHILDREN TRUST | R L ZINN ET AL LTD | 11/14/2003 | MC INTOSH | OK | 680 | 76 | T10N R14E, SEC 21: N2 N2, SW NE, N2 SW NW, SW SW NW, SE SE NW, SE SW, E2 SE |
| 00150-026-000 | JACKSON WILLIAM C ET AL | R L ZINN ET AL LTD | 4/26/2004 | MC INTOSH | OK | 670 | 224 | T10N R14E, SEC 26: SE SE |
| 00150-027-001 | VEILLEUX KAREN | R L ZINN ET AL LTD | 2/25/2004 | MC INTOSH | OK | 663 | 678 | T10N R14E, SEC 26: SE SW |
| 00150-027-002 | BILL J BARBER REV TRUST | R L ZINN ET AL LTD | 1/5/2004 | MC INTOSH | OK | 659 | 25 | T10N R14E, SEC 26: SE SW |
| 00150-028-001 | LANDRUM MARQUIS C | R L ZINN ET AL LTD | 11/14/2003 | MC INTOSH | OK | 680 | 82 | T10N R14E, SEC 26: W2 NE, N2 NW, SE NW, NE SW, N2 SE, SW SE, SW SW |
| 00150-028-002 | LANDRUM MARQUIS C TRUST | R L ZINN ET AL LTD | 11/14/2003 | MC INTOSH | OK | 680 | 84 | T10N R14E, SEC 26: W2 NE, N2 NW, SE NW, NE SW, N2 SE, SW SE, SW SW |
| 00150-028-003 | LANDRUM MARQUIS CHILDREN TRUST | R L ZINN ET AL LTD | 11/14/2003 | MC INTOSH | OK | 680 | 86 | T10N R14E, SEC 26: W2 NE, N2 NW, SE NW, NE SW, N2 SE, SW SE, SW SW |
| 00150-029-001 | JOLLY P C JR | R L ZINN ET AL LTD | 12/29/2003 | MC INTOSH | OK | 659 | 23 | T10N R14E, SEC 26: E2 NE |
| 00159-021-000 | CRAYTON ALLEN D ET UX | CDX GAS LLC | 9/1/2006 | FAYETTE | PA | 3012 | 2436 | SURVEY: DUNBAR TOWNSHIP, ABS NIL: ASSESSMENT #09-28-0032; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FRANK R WIELOCK JR ET UX BY DEED RECORDED IN DB 1220, PG 293, CONTAINING 55.32 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY GEORGE FENCIL |
| | | | | | | | | ON THE E BY R HUSTOSKY |
| | | | | | | | | ON THE S BY T WERNER |
| | | | | | | | | ON THE W BY C KURTZ |
| 00159-022-000 | UNITY CEMETERY ASSOCIATION | CDX GAS LLC | 7/31/2006 | WESTMORELAND | PA | | 1 | SURVEY: UNITY TOWNSHIP: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY UNITY PRESBYTERIAN CHURCH AND THE BENEDICTINE SOCIETY BY TWO SEPARATE DEEDS RECORDED IN BOOKS 709 AND 2596, PAGES 213 AND 181, CONTAINING 281.40 ACRES MORE OR LESS. |
| | | | | | | | | PARCEL DESCRIPTIONS ARE AS FOLLOWS: |
| | | | | | | | | TAX PARCEL ID #61-09-00-0-034 CONTAINS 78.261 ACRES MORE OR LESS AND IS BOUNDED ON THE N BY BAUMANN, ON THE E BY MCCULLOUGH ROAD, ON THE S BY R NEIGHLY; T STANKO; M HLAD, ON THE W BY UNITY ENTERPRISES. |
| | | | | | | | | TAX PARCEL ID #61-09-00-0-023 CONTAINS 142.7 ACRES MORE OR LESS AND IS BOUNDED ON THE N BY C BEUTEN; SERANKO, ON THE E BY BAUMANN; UNITY ENTERPRISES, ON THE S BY MAP 61-13, ON THE W BY TRONGO ROAD. |
| | | | | | | | | TAX PARCEL ID #'S 61-09-00-0-019, 61-09-00-0-021, AND 61-09-00-0-119 CONTAINS 60.5 ACRES MORE OR LESS AND IS BOUNDED ON THE N AND E BY C BEUTEN, ON THE S BY OTHER LANDS OF LESSOR, ON THE W BY TRONGO ROAD |
| 00159-029-000 | BURNS DOLORES | CDX GAS LLC | 9/7/2006 | WESTMORELAND | PA | | 1 | SURVEY: UNITY TOWNSHIP: ASSESSMENT NUMBER 61-18-182; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DOLORES SMITH ETAL BY DEED RECORDED IN 2027, PAGE 1134, CONTAINING 66.3 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY J ONEGA, G AMALONG |
| | | | | | | | | ON THE E AND S BY SESSI ROAD |
| | | | | | | | | ON THE W BY D BURNS, LEMONS ROAD |
| 00159-030-000 | AMALONG GERALD L ET UX | CDX GAS LLC | 9/22/2006 | WESTMORELAND | PA | | 1 | SURVEY: UNITY TOWNSHIP: |
| | | | | | | | | ASSESSMENT #'S 61-19-04 & 61-19-134; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LAURA M AMALONG BY DEED RECORDED IN 3656, PAGE 176, CONTAINING 99.9 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY C FELTON D SMITH |
| | | | | | | | | ON THE E BY SESSI ROAD |
| | | | | | | | | ON THE S BY D SMITH |
| | | | | | | | | ON THE W BY J ONEGA |
| 00159-034-000 | FERENS FARMS LLC | CDX GAS LLC | 10/13/2006 | FAYETTE | PA | 3012 | 2442 | SURVEY: DUNBAR TOWNSHIP, ABS NIL: |
| | | | | | | | | ASSESSMENT #'S 9-28-10, 9-28-18 & 9-20-157; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WALTER C BALL & EOLA BALL BY DEED RECORDED IN 986, PAGE 529, CONTAINING 213 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LAUREL HILL ROAD, J HARIM, J G COOK |
| | | | | | | | | ON THE E BY LAUREL HILL ROAD, G KURUTZ, J G COOK, SMALL LOTS |
| | | | | | | | | ON THE S BY LAUREL HILL ROAD, P SALUGA |
| | | | | | | | | ON THE W BY A FERENS, J HARIM, CARBON FUEL, G KURUTZ, CARBON FUEL RES |
| 00159-035-000 | FENCIL GEORGE R ET UX | CDX GAS LLC | 10/12/2006 | FAYETTE | PA | 3012 | 2448 | SURVEY: DUNBAR TOWNSHIP, ABS NIL: |
| | | | | | | | | ASSESSMENT #'S 9-28-0033, 9-28-0064 & 9-20-0173; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY STANLEY YAGLA BY DEED RECORDED IN 1458, PAGE 0167, CONTAINING 94 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LOTS, G JOSEPH JR, EIGHTY ACRES ROAD |
| | | | | | | | | ON THE E BY R PORTER, R HUTOSKY |
| | | | | | | | | ON THE S BY G KURUTZ; B FETSKO |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY G KURUTZ; HUTOSKY ROAD |
| 00159-036-000 | ROSEBOSKY JOHN J ET UX | CDX GAS LLC | 10/27/2006 | WESTMORELAND | PA | | 1 | SURVEY: UNITY TOWNSHIP: |
| | | | | | | | | TAX PARCEL #'S 61-13-00-0-038 (76.6 ACRES) & 61-13-00-0-114 (10 ACRES); |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAULINE & THOMAS HENDRICKSON, HUSBAND & WIFE BY DEED RECORDED IN INSTRUMENT #200310090082531 AND PAGE INSTRUMENT #200212310085481, CONTAINING 86.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOW |
| | | | | | | | | ON THE N BY J MAYGER ETAL |
| | | | | | | | | ON THE E BY WIMMER CORP |
| | | | | | | | | ON THE S BY BEATTY COUNTY ROAD |
| | | | | | | | | ON THE W BY FRYE FARM ROAD |
| 00159-039-000 | METROS CHARLES E | CDX GAS LLC | 11/16/2006 | FAYETTE | PA | 3014 | 605 | SURVEY: N UNION: ASSESSMENT #25-12-0005; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EVELYN METROS BY DEED RECORDED IN 2510, PAGE 306, CONTAINING 96.8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JENKINS |
| | | | | | | | | ON THE E BY OLIVERIO, QUARRICK |
| | | | | | | | | ON THE S AND W BY MUTNANSKY, MALENOCK |
| 00159-040-000 | QUINN GARY S | CDX GAS LLC | 11/17/2006 | FAYETTE | PA | 3014 | 611 | SURVEY: FRANKLIN: TAX PARCEL NUMBER 13-16-69; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUCILLE C QUINN BY THIS INDENTURE RECORDED IN BK 1114, PAGE 0249, CONTAINING 48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WL PICCOLOMINI, CM BROOKS |
| | | | | | | | | ON THE E BY TR 574, RF MELENIAK |
| | | | | | | | | ON THE S BY MARILUNGO, PICCOLOMINI |
| | | | | | | | | ON THE W BY GE WEIMER |
| 00159-043-000 | BUKOVAC MAX ET UX | CDX GAS LLC | 12/20/2006 | FAYETTE | PA | 3017 | 2484 | SURVEY: DUNBAR TOWNSHIP, ABS NIL: ASSESSMENT #: 09-10-0021; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LETTIE J BUKOVAC BY DEED RECORDING IN 1157, PAGE 34, CONTAINING 64.16 ACRES, WHETHER MORE OR LESS, BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LOWER SANDY HOLLOW RD |
| | | | | | | | | ON THE E BY J. LOWE, W. HILLEN |
| | | | | | | | | ON THE S BY W. HILLEN, J. SIMON |
| | | | | | | | | ON THE W BY J. SIMON |
| 00159-044-000 | MCBETH PAUL H ET UX | CDX GAS LLC | 12/1/2006 | FAYETTE | PA | 3017 | 2485 | SURVEY: DUNBAR TOWNSHIP, ABS NIL: ASSESSMENT #09-11-0033; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSORS BY DOROTHY MAY MCBETH, BY INSTRUMENT RECORDED IN 1278, PAGE 481, CONTAINING 74 ACRES AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY H SAMPEY, M SAMPEY |
| | | | | | | | | ON THE E BY J MEEGAN, M SAMPEY |
| | | | | | | | | ON THE S BY SMALL TRACTS |
| | | | | | | | | ON THE W BY SMALL TRACTS |
| 00160-001-000 | KINZER RESOURCES LLC | CDX GAS LLC | 5/4/2005 | BLEDSOE | TN | WD190 | 539 | BLEDSOE CO TAX PARCEL 8.00M, MAP 65-I, SPECIAL INTEREST 022 |
| | | | | | | | | RHEA CO TAX PARCEL 001.00M, MAP 036, SPECIAL INTEREST 000 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TRACT 1 METES & BOUNDS DESC CONT 16,285 ACS, MORE OR LESS, AND TRACT 2 METES & BOUNDS DESC CONT 393.5 ACS, MORE OR LESS, SITUATED IN THE THIRD CIVIL DISTRICT OF BLEDSOE CO AND THE SECOND AND THIRD CIVIL DISTRICTS OF RHEA CO; |
| | | | | | | | | BEING THE SAME MINERALS, EXCEPTING OIL AND GAS, CONVEYED BY DEED OF J W KINZER AND LUCY KINZER DTD 12/31/02 REC IN BK 334 PG 432 IN RHEA CO AND BK WD179 PG 535 IN BLEDSOE CO, AND ALSO BEING THE SAME OIL AND GAS CONVEYED BY DEED OF J W KINZER AND LUCY KINZ |
| | | | | | | | | AND BEING THE SAME PROPERTY CONVEYED TO LESSOR BY DEED DTD 3/15/2005 REC IN DEED BK 357 PG 377 RHEA CO, TN AND DEED BK 186 PG 518 BLEDSOE CO, TN |
| 00174-001-000 | UT SL #ML-47562 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R021E SEC: 000013 E2 T16S R021E SEC: 000024 E2 SE SW T16S R021E SEC: 000025 ALL |
| 00174-002-000 | UT SL #ML-47563 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.2: LOTS 1-4, S2 N2, S2 |
| | | | | | | | | T16S R022E, SEC.3: LOTS 1-4, S2 N2, S2 |
| | | | | | | | | T16S R022E, SEC.4: LOTS 1-4, S2 N2, S2 |
| 00174-003-000 | UT SL #ML-47564 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.5: LOTS 1-4, S2 N2 |
| | | | | | | | | T16S R022E, SEC.6: ALL |
| | | | | | | | | T16S R022E, SEC.7: ALL |
| | | | | | | | | T16S R022E, SEC.8: ALL |
| 00174-004-000 | UT SL #ML-47565 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.10: ALL |
| | | | | | | | | T16S R022E, SEC.11: ALL |
| | | | | | | | | T16S R022E, SEC.13: ALL |
| | | | | | | | | T16S R022E, SEC.14: ALL |
| 00174-005-000 | UT SL #ML-47566 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.15: ALL |
| | | | | | | | | T16S R022E, SEC.16: ALL |
| | | | | | | | | T16S R022E, SEC.17: ALL |
| | | | | | | | | T16S R022E, SEC.18: LOTS 1-4, E2 W2, E2 |
| 00174-006-000 | UT SL #ML-47567 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.19: LOTS 1-4, E2 W2, E2 |
| | | | | | | | | T16S R022E, SEC.20: ALL |
| 00174-007-000 | UT SL #ML-47568 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.21: ALL |
| | | | | | | | | T16S R022E, SEC.22: ALL |
| | | | | | | | | T16S R022E, SEC.27: ALL |
| | | | | | | | | T16S R022E, SEC.28: ALL |
| 00174-008-000 | UT SL #ML-47570 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.23: N2, W2 SE , NE SE , SW |
| | | | | | | | | T16S R022E, SEC.24: ALL |
| | | | | | | | | T16S R022E, SEC.25: ALL |
| | | | | | | | | T16S R022E,SEC.26: NWNE, S2NE, NW, S2 |
| 00174-009-000 | UT SL #ML-47569 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.29: ALL |
| | | | | | | | | T16S R022E, SEC.30: LOTS 1-4, E2 W2, E2 |
| | | | | | | | | T16S R022E, SEC.32: ALL |
| 00174-010-000 | UT SL #ML-47571 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R022E, SEC.33: ALL |
| | | | | | | | | T16S R022E, SEC.34: ALL |
| | | | | | | | | T16S R022E, SEC.35: ALL |
| 00174-011-000 | UT SL #ML-47572 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R023E, SEC 16: ALL |
| | | | | | | | | T16S R023E, SEC. 17: ALL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | T16S R023E, SEC 20: NW , NW SW , E2 |
| | | | | | | | | T16S R023E, SEC 21: NW |
| 00174-012-000 | UT SL #ML-47573 | RETAMCO OPERATING INC. | 5/1/1997 | GRAND | UT | | | T16S R023E, SEC.18: LOTS 1, 2, 3, 4, E2 W2, E2 (ALL) |
| | | | | | | | | T16S R023E, SEC.19: LOTS 1, 2, 3, 4, E2 W2, NE , N2 SE |
| | | | | | | | | T16S R023E, SEC.30: LOT 1, NE NW |
| | | | | | | | | T16S R023E, SEC.32: ALL |
| 00177-001-000 | USA #UTU-77547 | RETAMCO OPERATING INC | 10/1/1998 | CARBON | UT | | | T13S R015E, SEC.22: NE , S2 |
| | | | | | | | | T13S R015E, SEC.23: ALL |
| | | | | | | | | T13S R015E, SEC.24: S2 |
| 00184-043-000 | GILLIAND JOHN D | CDX GAS LLC | 9/21/2002 | MC DOWELL | WV | 478 | 244 | 2 SMALL LOTS: A LOT BOUNDED ON THE N BY PAULINE HALL, E BY PATRIC STREET, S BY JOHN D. GILLIAND, AND W BY WALNUT STREET(TAX MAP 18, PARCEL 12); A LOT BOUNDED ON THE N BY JOHN D. GILLIAND, E BY PATRIC STREET, S BY STEPHEN R. WALKER, SR, ANDW BY WALNUT STRE |
| 00184-044-000 | BLY PHYLLIS | CDX GAS LLC | 9/20/2002 | MC DOWELL | WV | 478 | 240 | 2 SMALL LOTS: A LOT BOUNDED ON THE N BY MYRTLE LAUNA THOMPSON HALE, E BY GLEN STREET, S PHYLLIS BLY, AND W BY ALLEY(TAX MAP 18, PARCEL 48); A LOT BOUNDED ON THE N BY PHYLLIS BLY, E BY GLEN STREET, S BY PAULINE HALL, AND W BY ALLEY(TAX MAP 18, PARCEL 49). |
| 00184-045-000 | WALKER STEPHEN R ET UX | CDX GAS LLC | 9/12/2002 | MC DOWELL | WV | 478 | 252 | 5 SMALL LOTS: A SMALL LOT BOUNDED ON THE N BY STEPHAN R. WALKER, JR, E BY WALNUT STREET,S BY LYDIA SPARKS, AND W BY POCAHONTAS LAND CORP.(TAX LOT 18, PARCEL 2); A LOT BOUNED ON THE N BY STEHPEN R. WALKER, SR, E BY WALNUT STREET, S BY STEPHEN R. WALKER, JR |
| 00184-046-000 | WALKER STEPHEN R ET UX | CDX GAS LLC | 9/13/2002 | MC DOWELL | WV | 478 | 256 | 2 SMALL LOTS: A SMALL LOT BOUNED ON THE N BY POCAHONTAS LAND CORP., E BY RUSH & RILEY JUSTICE, S BY WALNUT STREET, AND W BY POCAHONTAS LAND CORP.(TAX MAP 18, PARCEL 4); A SMALL LOT BOUNDED ON THE N BY, WALNUT STREET, E BY GRAHAM & JOHN GILLAN, S BY PATRIC |
| 00184-047-000 | BISHOP DEMPSY | CDX GAS LLC | 9/23/2002 | MC DOWELL | WV | | | 3 LOTS: A LOT BOUNDED ON N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149, PARCEL 6, AND W BY, ERNEST BISHOP (TAX MAP 149, PARCEL 5); A LOT BOUNDED ON NBY TAX MAP 149, PARCEL 5, E BY GLENN BISHOP, S BY POCAHONTAS LAND CORP., AND W BY ERNEST BISHOP |
| 00184-048-001 | DESKINS JOHN W | CDX GAS LLC | 9/24/2002 | MC DOWELL | WV | 479 | 100 | TAX MAP 18, PARCEL 13- BOUNDED ON THE N BY POCAHONTAS LAND CO., E BY NELLIE BEVERLY, S BY PEARL PRUNER & PAULINE HALL, AND W BY RILEY; RUSH JUSTICE & POPLAR STREET. |
| | | | | | | | | TAX MAP 18, PARCEL 14- BOUNDED ON THE N BY POCAHONTAS LAND CO., E BY WILMAMORRIS, S BY NELLIE BEVERLY, AND W BY PAULINE HALL. |
| | | | | | | | | TAX MAP 18, PARCEL 61- BOU NDED ON THE N BY POAHONTAS LAND CO., E BY WALTER; ELSIE MITCHEM, S BY GLEN ST. &CO. ROAD 41, AND W BY RUSH T. JUSTICE |
| | | | | | | | | TAX MAP 18, PARCEL 65- BOUNDED ON THE N BY NORFOLK AND WESTERN RR, E BY CHARLES BURBETT & LINDA GREGG, S BY C.R. JUSTICE, AND W BY JAMES; SHIRLEY MCNEW. |
| 00184-048-002 | KENNEDY DOLLY R | CDX GAS LLC | 9/24/2002 | MC DOWELL | WV | 479 | 97 | TAX MAP 18, PARCEL 13- BOUNDED ON THE N BY POCAHONTAS LAND CO., E BY NELLIE BEVERLY, S BY PEARL PRUNER & PAULINE HALL, AND W BY RILEY; RUSH JUSTICE & POPLAR STREET. |
| | | | | | | | | TAX MAP 18, PARCEL 14- BOUNDED ON THE N BY POCAHONTAS LAND CO., E BY WILMAMORRIS, S BY NELLIE BEVERLY, AND W BY PAULINE HALL. |
| | | | | | | | | TAX MAP 18, PARCEL 61- BOU NDED ON THE N BY POAHONTAS LAND CO., E BY WALTER; ELSIE MITCHEM, S BY GLEN ST. &CO. ROAD 41, AND W BY RUSH T. JUSTICE |
| | | | | | | | | TAX MAP 18, PARCEL 65- BOUNDED ON THE N BY NORFOLK AND WESTERN RR, E BY CHARLES BURBETT & LINDA GREGG, S BY C.R. JUSTICE, AND W BY JAMES; SHIRLEY MCNEW. |
| 00184-049-001 | BLY PHYLLIS A | CDX GASLLC | 8/2/2002 | MC DOWELL | WV | 477 | 42 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-008 | BISHOP GLEN W | CDX GAS LLC | 9/9/2002 | MC DOWELL | WV | 478 | 260 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5,BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTASLANDCORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCA HONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-009 | REISTER LANA | CDX GAS LLC | 9/11/2002 | MC DOWELL | WV | 478 | 344 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| 00184-049-010 | SULLIVAN ELEANOR H | CDX GAS LLC | 9/9/2002 | MC DOWELL | WV | 478 | 260 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00177-002-000 | USA #UTU-77548 | RETAMCO OPERATING INC | 10/1/1998 | CARBON | UT | | | T13S R015E, SEC.25: ALL |
| | | | | | | | | T13S R015E, SEC.26: ALL |
| | | | | | | | | T13S R015E, SEC.27: NE |
| 00177-003-000 | USA #UTU-76859 | RETAMCO OPERATING INC | 1/1/1998 | UINTAH | UT | 478 | 478 | T13S R016E, SEC.30: SE NW , E2 SW |
| | | | | | | | | T13S R016E, SEC.31: NE NW |
| 00182-001-000 | UTAH COLORADO OIL CORPORATION | CDX GAS, LLC | 5/5/2004 | UINTAH | UT | 913 | 26 | T12S R25E, SEC 12: LOTS 11 (40), 14 (14.03), 15 (28.06) |
| | | | | | | | | T12S R25E, SEC 13: LOTS 1 (56.17), 2(40), 3(40), 4 (40), 5 (40), 6 (56.22), 7 (56.28), 10 (34.06), 16 (36.33), N2 OF LOT 8 (20), NE OF LOT 9 (10), W2 & SE OF LOT 12 (30), NWSW, SE SW, W2 NE SW, SE NE SW |
| | | | | | | | | T12S R25E, SEC 23: E2 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | T12S R25E, SEC 24: W2, LOTS 14 (36.42), 15 (20) |
| | | | | | | | | T12S R25E, SEC 25: LOTS 3 (40), 4 (40), 8 (40), 9 (40), 10 (40), 11 (40), W2 |
| 00184-001-000 | U S STEEL MINING COMPANY LLC | CDX GAS LLC A TEXAS LIMITED LIABI | 12/31/1997 | WYOMING | WV | 400 | 598 | METHANE GAS LEASE AND DEVELOPMENT AGREEMENT COVERING 13,534.42 ACRES IN PHASE I (6855.96 ACS), PHASE II (3426 ACS - THIRD AMENDMENT), 8 HAULAGE EXTENSION (311.80 ACS), 8 HAULAGE SOUTH (2940.66 ACS - ADDED TO LEASED PREMISES THAT CERTAIN LEASE WHICH IS CON |
| 00184-002-001 | BERWIND LAND COMPANY | U.S. STEEL MINING COMPANY LLC A D | 1/1/1999 | WYOMING | WV | | | INSOFAR AND ONLY INSOFAR AS LEASE COVERS 3252.46 ACRES INCLUDED AS THE 2ND AME NDMENT TO THE "METHANE GAS LEASE AND DEVELOPMENT AGREEMENT" DATED DECEMBER 31 1997 COVERING 8 HAULAGE SOUTH AND 8 HAULAGE EXTENSION DESCRIBED BY PLATS REC ORDEDIN MCDOWELL COUN |
| 00184-003-001 | GEUPEL JOHN C TRUST A | CDX GAS LLC | 1/21/2001 | MC DOWELL | WV | | | DESCRIBED AS PARCEL "B" IN DEED DATED JULY 14 1976 FROM MARYLAND COAL & COKE COMPANY TO JOHN C. GEUPEL AND JOHN A. JENKINS RECORDED IN DEED BOOK 303/PAGE 238WYOMING COUNTY WEST VIRGINIA |
| 00184-003-002 | GEUPEL JOHN S | CDX GAS LLC | 1/5/2001 | Mc Dowell | WV | 470 | 718 | DESCRIBED AS PARCEL "B" IN DEED DATED JULY 14 1976 FROM MARYLAND COAL & COKE COMPANY TO JOHN C GEUPEL AND JOHN A JENKINS RECORDED IN DEED BOOK 303/PAGE 238 WYOMING COUNTY WEST VIRGINIA |
| 00184-004-001 | BERWIND LAND COMPANY | CDX GAS LLC | 5/8/2001 | WYOMING | WV | 472 | 520 | 657.38 ACRES AS TO 3 SEAM AND ALL OVERLYING SEAMS |
| 00184-005-000 | NORTH AMERICAN TIMBER CORP | CDX GAS LLC | 8/28/2001 | WYOMING | WV | 408 | 597 | STRIP OF LAND IN CENTER MAGISTERIAL DISTRICT OF WYOMING CO 1 POLE IN WIDTH AL ONG THE EASTERLY EDGE OF RACCOON BRANCH OF INDIAN CREEK; PARCEL 12-R8 |
| 00184-006-000 | COOK CHARLES W JR ET UX | CDX GAS LLC | 9/7/2001 | WYOMING | WV | 408 | 515 | BOUNDED ON THE N BY MERLE MORGAN E BY ROUTE 16 S BY R E MORGAN W BY US STEE LMINING CO LLC 24.5 ACS |
| 00184-007-000 | BISHOP HARLESS ET UX | CDX GAS LLC | 9/8/2001 | WYOMING | WV | 408 | 607 | .06 ACS IN CENTER MAGISTERIAL DISTRICT ON THE WATERS OF LICK BRANCH OF INDIAN CREEK |
| 00184-008-001 | WHEELER CHESTER E | CDX GAS LLC | 1/10/2002 | WYOMING | WV | 409 | 497 | .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-008-002 | SMITH PATRICIA ANN | CDX GAS LLC | 1/9/2002 | WYOMING | WV | 409 | 325 | .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-008-003 | GOODE PHYLLIS J | CDX GAS LLC | 1/9/2002 | WYOMING | WV | 409 | 313 | .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-008-004 | WHEELER JACKIE K | CDX GAS LLC | 1/9/2002 | WYOMING | WV | 409 | 319 | .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-008-005 | WHEELER AGNES | CDX GAS LLC | 1/10/2002 | WYOMING | WV | 409 | 307 | .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-008-006 | ALLEN JOYCE W | CDX GAS LLC | 1/10/2002 | WYOMING | WV | 409 | 295 | CENTER , , , SEC: 000000 .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-008-007 | WHEELER BARNEY D | CDX GAS LLC | 1/8/2002 | WYOMING | WV | 409 | 301 | .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-008-008 | O'NEAL ZELMA | CDX GAS LLC | 1/10/2002 | WYOMING | WV | 410 | 486 | .3 ACS IN CENTER DISTRICT BOUNDED ON THE NORTH BY CARL GRAYBEAL ON THE EAST A ND SOUTH BY US STEEL AND ON THE WEST BY CHARLES COOK |
| 00184-009-000 | BAILEY ROBERT D III | CDX GAS LLC | 1/3/2002 | WYOMING | WV | 409 | 331 | 3.5 ACS BOUNDED ON THE NORTH AND EAST BY US STEEL SOUTH BY MERLE MORGAN AND T OM & CARL GRAYBEAL WEST BY US STEEL |
| 00184-011-001 | STRALEY DENNIS ET UX | CDX GAS LLC | 3/13/2002 | WYOMING | WV | 410 | 22 | BOUNDED ON THE N BY THOMAS & MARY MOODY E S & W BY POCAHONTAS LAND CORP |
| 00184-011-002 | STRALEY DAVID ET UX | CDX GAS LLC | 3/27/2002 | WYOMING | WV | 410 | 515 | BOUNDED ON THE N BY THOMAS & MARY MOODY E S & W BY POCAHONTAS LAND CORP |
| 00184-011-004 | STRALEY LUCILLE T | CDX GAS LLC | 4/27/2002 | WYOMING | WV | 412 | 546 | BOUNDED ON THE N BY THOMAS & MANDY MOODY; E; S; W BY POCAHONTAS LAND CORP. |
| 00184-011-005 | HAUBERT JOYCE ESTATE | CDX GAS LLC | 3/13/2003 | WYOMING | WV | 410 | 497 | BOUNDED ON THE N BY THOMAS & MARY MOODY E S & W BY POCAHONTAS LAND CORP |
| 00184-012-000 | STRALEY DENNIS ET UX | CDX GAS LLC | 3/13/2002 | WYOMING | WV | 410 | 10 | BOUNDED ON N BY US STEEL E & S BY DENNIS & ALICE STRALEY W BY KENDELL SIMPSO N |
| 00184-013-000 | STRALEY DENNIS ET UX | CDX GAS LLC | 3/13/2002 | WYOMING | WV | 410 | 16 | BOUNDED ON N BY US STEEL E BY POCAHONTAS LAND CORP S BY KENDELL SIMPSON & WA LLER STRALEY ET AL & W BY KENDELL SIMPSON |

## Schedule A2
### CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00184-014-000 | MOODY THOMAS E ET UX | CDX GAS LLC | 3/13/2002 | WYOMING | WV | 410 | 4 | BOUNDED ON N BY WALLER TILDEN STRALEY ET AL E BY POCAHONTAS LAND CORP S BY D ENNIS STRALEY ET AL W BY POCAHONTAS LAND CORP |
| 00184-015-001 | DOMINICK SAM ET UX | CDX GAS LLC | 2/28/2002 | WYOMING | WV | 410 | 28 | BOUNDED ON THE N BY CARL GRAYBEAL E BY US STEEL MINING CO S & W BY CARL GRAY BEAL |
| 00184-018-001 | MATHIS RONALD D SR | CDX GAS LLC | 2/19/2002 | WYOMING | WV | 410 | 225 | .27 ACS BOUNDED ON THE NORTH BY COW SHED INC, EAST & SOUTH BY CARL T GRAYBEAL, WEST BY STATE ROUTE 16 |
| 00184-018-002 | KEEMATH INC | CDX GAS LLC | 2/19/2002 | WYOMING | WV | | | .27 ACS BOUNDED ON THE NORTH BY COW SHED INC, EAST & SOUTH BY CARL T GRAYBEAL, WEST BY STATE ROUTE 16 |
| 00184-019-001 | GRAYBEAL VESTA CORA | CDX GAS LLC | 2/11/2002 | WYOMING | WV | 410 | 521 | 21.98 ACS BOUNDED ON N,E,S &W BY US STEEL, 1.34 ACS BOUNDED ON N BY CARL T GRAYBEAL, E BY ROUTE 16, S & W BY CARL T GRAYBEAL |
| 00184-020-000 | GILBERT JOHN ET AL | GODFREY L CABOT INC | 8/13/1942 | WYOMING | WV | 103 | 32 | 108.21 ACS IN SLB-3 UNIT, 215.39 ACS FOR L-1B UNIT AND 309.64 ACS FOR L-1C 3 SEAM AND 117.97 ACS FOR L-1C 4 SEAM UNITS. ALL IN BAILEYSVILLE, HUFF CREEK AND BROWNS CREEK DISTRICTS

65.98 ACS IN BAILEYSVILLE AND HUFF DISTRICTS IN WYOMING CO & IN BROWNS CREEK DISTRICT IN MCDOWELL CO |
| 00171-001-000 | TEXACO EXPLORATION & PRODUCTIO | THE CUMMING COMPANY, INC. | 11/7/1996 | PALO PINTO | TX | 907 | 814 | SURVEY: T&P RR CO, ABS -, BLK 2, SEC 73: ALL OF SECTION 73, BLOCK 2, T&P RY CO. SURVEY, CONTAINING 640 ACRES, MORE OR LESS, AS TO AND ONLY AS TO OIL AND GAS RIGHTS FROM THE SURFACE OF THE EARTH DOWN TO 5,000 FEET OR A DEPTH SUFFICIENT TO TEST THE ELLENBER |
| 00172-001-000 | USA #UTU-70905 | ANDOVER PARTNERS | 1/1/1993 | UINTAH | UT | | | T12S R025E, SEC.26: ALL

T12S R025E, SEC.35: ALL |
| 00172-002-000 | UT SL #ML-46435 | SONJA V MCCORMICK | 4/1/1994 | UINTAH | UT | | | T12S R025E, SEC.36: LOTS 1-12, W2 |
| 00172-004-000 | USA #UTU-70247 | R. K. O'CONNELL | 10/1/1992 | UINTAH | UT | | | T13S R025E, SEC.1: ALL

T13S R025E, SEC.11: ALL

T13S R025E, SEC.12: ALL |
| 00172-005-000 | USA #UTU-70248 | R. K. O'CONNELL | 10/1/1992 | UINTAH | UT | | | T13S R025E, SEC.10: ALL

T13S R025E, SEC.13: ALL

T13S R025E, SEC.14: ALL

T13S R025E, SEC.15: ALL |
| 00172-006-000 | USA #UTU-73189 | SONJA V MCCORMICK | 6/1/1994 | UINTAH | UT | | | T13S R25E, SEC 21: ALL

T13S R25E, SEC 22: W2

T13S R25E, SEC 27: W2

T13S R25E, SEC 28: NESE, S2SE |
| 00172-007-000 | USA #UTU-72039 | PALO PRODUCTION CORPORATION | 6/1/1993 | UINTAH | UT | | | T13S R025E, SEC 22: E2

T13S R25E, SEC 27: E2

T13S R25E, SEC 33: ALL

T13S R25E, SEC 34: ALL

T13S R25E, SEC 35: ALL |
| 00172-008-000 | USA #UTU-72075 | PALO PRODUCTION CORPORATION | 7/1/1993 | UINTAH | UT | | | T13S R25E, SEC 23: ALL

T13S R25E, SEC 24: ALL

T13S R25E, SEC 25: ALL

T13S R25E, SEC 26: ALL |
| 00172-009-000 | USA #UTU-10184 | W H BROWN | 12/1/1969 | UINTAH | UT | | | T13S R25E, SEC 28: N2; SW; NW SE

T13S R25E, SEC 29: N2 N2; SW NW; W2 SW

T13S R25E, SEC 30: ALL

T13S R25E, SEC 31: ALL |
| 00172-010-000 | USA #UTU-72375 | SONJA V | 10/1/1993 | UINTAH | UT | | | T13S R26E, SEC.6: ALL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | MCCORMICK | | | | | | T13S R26E, SEC.18: ALL |
| 00172-011-000 | USA #UTU-72651 | MITCHEL ENERGY COMPANY LP | 1/1/1994 | UINTAH | UT | | | T14S R25E, SEC.1: ALL |
| | | | | | | | | T14S R25E, SEC.12: N2; SW; N2 SE; SE SE |
| | | | | | | | | T14S R25E, SEC.13: N2; S2 SW; SE |
| 00172-012-000 | USA #UTU-10186 | W H BROWN | 12/1/1969 | UINTAH | UT | | | T14S R25E, SEC.8: N2 NE; N2 NW; SW NW; W2 SW |
| | | | | | | | | T14S R25E, SEC.9: NW NE; S2 N2 |
| | | | | | | | | T14S R25E, SEC.10: SE |
| | | | | | | | | T14S R25E, SEC.11: N2 NE |
| | | | | | | | | T14S R25E, SEC.15: E2 SE |
| | | | | | | | | T14S R25E, SEC.17: N2; SW |
| | | | | | | | | T14S R25E, SEC.21: N2 NE; SW NE; S2 S E |
| 00172-013-000 | USA #UTU-72652 | MITCHELL ENERGY COMPANY LP | 1/1/1994 | UINTAH | UT | | | T14S R25E, SEC.9: NE NE; N2 NW; S2 |
| | | | | | | | | T14S R25E, SEC.10: N2 |
| | | | | | | | | T14S R25E, SEC.11: NE; S2 NW; S2 |
| | | | | | | | | T14S R25E, SEC.14: ALL |
| | | | | | | | | T14S R25E, SEC.15: SW |
| 00172-014-000 | USA #UTU-72653 | MITCHEL ENERGY COMPANY LP | 1/1/1994 | UINTAH | UT | | | T14S R25E, SEC.17: SE |
| | | | | | | | | T14S R25E, SEC.20: ALL |
| | | | | | | | | T14S R25E, SEC.21: W2 |
| | | | | | | | | T14S R25E, SEC.28: ALL |
| | | | | | | | | T14S R25E, SEC.29: N2; NE SW; SE |
| 00172-016-000 | USA #UTU-73471 | WELLS PETROLEUM, INC. | 10/1/1994 | UINTAH | UT | | | T12S R25E, SEC.25: LOTS 1, 2, 5-7, 12 |
| 00172-018-000 | USA #UTU-84271 | W H BROWN | 12/1/1969 | UINTAH | UT | | | T14S R25E, SEC 3: ALL |
| 00187-120-001 | MURRELL ROBERT E ET UX | PENN VIRGINIA OIL & GAS CORP | 8/18/2006 | WYOMING | WV | 434 | 409 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BARBARA MILLER MURRELL BY DEED DATED 10/4/1988 RECORDED IN WB 21, PAGE 199, CONTAINING 206 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND S BY LANDS OF POCAHONTAS LAND CORP |
| | | | | | | | | ON THE E AND W BY LANDS OF STATE RT 2 |
| 00187-121-000 | SIMMONS FORK LAND COMPANY | PENN VIRGINIA OIL & GAS CORPORATION | 5/5/1999 | WYOMING | WV | 399 | 582 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM V BAILEY ET AL TO LESSOR DATED 5/17/84 RECORDED IN DB 344, PAGE 1105, CONTAINING 1105 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF G C HEDRICK HEIRS |
| | | | | | | | | ON THE E BY LANDS OF A G LUGAR PARTNERSHIP |
| | | | | | | | | ON THE S BY LANDS OF L JONES |
| | | | | | | | | ON THE W BY LANDS OF A PROFFIT |
| 00187-122-000 | RICHARDSON JAMES G ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 11/24/2006 | WYOMING | WV | 434 | 763 | SURVEY: OCEANA, ABS -: TAX MAP 129, PARCEL 28.2 & TAX NO. 9999-700-4260; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEEDS TO LESSOR RECORDED IN DEED BOOKS 323 & 372 AT PAGES 279 & 108, BEING ESTIMATED TO COMPRISE 66 ACRES MORE OR LESS |
| 00187-123-000 | NEW LAND LEASING COMPANY INC. | PENN VIRGINIA OIL & GAS CORPORATION | 12/29/2006 | WYOMING | WV | 435 | 254 | SURVEY: OCEANA, ABS -: TAX MAP 141, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEEDS TO NEW LAND LEASING COMPANY, INC FROM JACQUELYN COX, DAVID BURTON, AND ANNA JACKSON, DATED NOVEMBER 17 & 18, 1988 AND RECORDED IN DEED BOOK 360 AT PAGES 379, 381 & 383, BEING ESTIMATED TO COMPRISE 581.603 ACRES, MORE |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00187-124-000 | SMITH VIRGINIA | PENN VIRGINIA OIL & GAS CORPORATION | 4/5/2007 | | | | | OCEANA DISTRICT: TAX MAP 9, PARCEL 139 BOUNDED |
| | | | | | | | | ON THE N & W BY TOWN OF OCEANA |
| | | | | | | | | ON THE E & S BY VIRGINIA SMITH |
| | | | | | | | | CONTAINING 2 ACRES M/L, WYOMING CO., WV. |
| 00187-125-000 | FEDERAL COAL COMPANY INC | PENN VIRGINIA OIL & GAS CORP | 7/24/2007 | Wyoming | WV | 438 | 830 | CENTER DISTRICT OF WYOMING COUNTY 55 THRU 71 TAX MAP NO 112 PARCEL NOS 5 THRU 5.9 AND 12 THRU 33 CENTER DISTRICT TAX MAP 117A & 117B |
| 00187-126-000 | BLANKENSHIP CASSIE D & CLETTIE | PENN VIRGINIA OIL & GAS CORPORATION | 4/26/2007 | | | | | OCEANA DISTRICT: TAX MAP 15.5, PARCEL 134 BOUNDED |
| | | | | | | | | ON THE N & E BY PLC TIMBER LLC |
| | | | | | | | | ON THE S & W BY DAVID E JACKSON |
| | | | | | | | | CONTAINING 4 ACRES M/L, WYOMING CO., WV. |
| 00187-127-000 | BLANKENSHIP TEDDY & SHEILA | PENN VIRGINIA OIL & GAS CORPORATION | 4/24/2007 | | | | | OCEANA DISTRICT: TAX MAP 15.1, PARCEL 134 BOUNDED |
| | | | | | | | | ON THE N BY CLETTIE BLANKENSHIP |
| | | | | | | | | ON THE E BY DAVID E JACKSON |
| | | | | | | | | ON THE S BY ANGELA LESTER |
| | | | | | | | | ON THE W BY PLC TIMBER LLC |
| | | | | | | | | CONTAINING 2.41 ACRES M/L, WYOMING CO., WV. |
| 00187-128-000 | BLANKENSHIP WILLIAM & DENNIE | PENN VIRGINIA OIL & GAS CORPORATION | 4/26/2007 | | | | | OCEANA DISTRICT: TAX MAP 15.3, PARCEL 134 BOUNDED |
| | | | | | | | | ON THE N & E BY PLC TIMBER LLC |
| | | | | | | | | ON THE S & W BY TEDDY BLANKENSHIP |
| | | | | | | | | CONTAINING .56 ACRES M/L, WYOMING CO., WV. |
| 00187-129-000 | BRIGHT TIMBERLANDS LLC | PENN VIRGINIA OIL & GAS | 11/12/2007 | Wyoming | WV | 439 | 296 | TWO TRACTS OF LAND IN TAX MAP 139, PARCELS 22 & 27, OCEANA DISTRICT, WYOMING CO., WV, CONTAINING 368.90 ACRES, M/L. |
| 00187-130-001 | H3 LLC | PENN VIRGINIA OIL & GAS CORP | 10/5/2007 | | | | | SURVEY: CENTER, ABS -: TAX MAP 109, PARCELS 53, 53.1, 53.2 & 54 & TAX MAP 108, PARCEL 93 |
| | | | | | | | | ; |
| | | | | | | | | BEING THE SAME TRACT OF LAND DESCRIBED BY DEED TO LESSORS DATED APRIL 1, 1989 FROM D MICHAEL GOODE RECORDED IN DB 361 AT PAGE 783, BEING ESTIMATED TO COMPRISE OF 70.34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY LANDS OF WYOMING POCAHONTAS LLC |
| | | | | | | | | ON THE E BY LANDS OF POCAHONTAS LAND CORPORATION |
| | | | | | | | | ON THE S AND W BY LANDS OF POCAHONTAS LAND CORPORATION & PLUM CREEK TIMBER COMPANY |
| 00187-131-000 | DANIELS DANNY W | PENN VIRGINIA OIL & GAS CORP | 1/9/2007 | | | | | TAX MAP 119, PARCEL 146 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E & S BY GEORGE R COOK |
| | | | | | | | | ON THE W BY ELKINS BRANCH |
| | | | | | | | | |
| | | | | | | | | ESTIMATED TO COMPRISE 30 ACRES M/L, OCEANA DISTRICT, WYOMING CO., WV |
| 00187-132-000 | SHUMATE MARIE T | PENN VIRGINIA OIL & GAS CORP | 12/8/2007 | Wyoming | WV | | | TAX MAP 122, PARCELS P/O 49.2, 51, 51.1, 52, 53.2, 53.3, 60, 61, 61.1, 62 & 62.1; |
| | | | | | | | | ESTIMATED TO COMPRISE 3.68 ACRES M/L (TAXES AS 3.18 ACRES), SLAB FORK DISTRICT, WYOMING CO., WV |
| 00184-021-000 | MITCHEM EDWARD ET UX | CDX GAS LLC | 8/1/2002 | MC DOWELL | WV | 477 | 270 | BOUNDED ON N BY DAVID & SUSAN BISHOP, E BY FRED JUSTICE, S BY DAVY BRANCH & RR TRACKS, W BY EDWARD & IRENE BISHOP, BROWNS CREEK DISTRICT, TAX MAP 18, PARCEL 36 |
| 00184-022-000 | COLLINS FRED ET UX | CDX GAS LLC | 8/1/2002 | MC DOWELL | WV | 477 | 273 | BOUNDED ON THE N BY DAVID L & SUSAN K BISHOP, E BY EDWARD & IRENE L MITCHEM, S BY NORFOLK & WESTERN RR, W BY LOUISE GREEN, IN BROWNS CREEK DISTRICT, TAX MAP 18,PARCEL 35 |
| 00184-023-000 | JUSTICE RILEY ET AL | CDX GAS LLC | 8/27/2002 | MC DOWELL | WV | 477 | 410 | TAX MAP 18, PARCELS 5 & 6 BEING 2 LOTS BOUNDED ON THE N BY POCAHONTAS LAND CO. &PARCEL 13, ON THE E & S BY WALNUT ... & W BY POCAHONTAS LAND CO. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00184-024-000 | JUSTICE RILEY ET UX | CDX GAS LLC | 8/27/2002 | MC DOWELL | WV | 477 | 416 | TRACT D PARCEL 55 BOUND ON THE N BY POCAHONTAS LAND CO, E BY GLEN STREET, S BY RILEY JUSTICE, W BY POCAHONTAS LAND CO. BEING 1.91 ACRES; TRACT D2 PARCEL 56 BOUNDED ON THE N BY GLEN STREET, E & S BY NORFOLK & WESTERN RR, W BY GLEN STREET BEING .045 ACRES. |
| 00184-025-000 | JUSTICE RILEY ET UX | CDX GAS, LLC | 8/27/2002 | MC DOWELL | WV | 477 | 413 | .17 ACRES BEINGS TAX MAP 18 PARCEL 41 BOUNDED ON THE N & W BY GLEN STREET; S & EBY NORFOLK & WESTERN RR |
| 00184-026-000 | JUSTICE RILEY ET UX | CDX GAS LLC | 8/27/2002 | MC DOWELL | WV | 417 | 438 | 1.957 ACRES BEING TRACT C BOUNDED ON THE N BY POCAHONTAS LAND CO, E BY GLEN STREET, S BY WILMA MORRIS (PARCEL 15), W BY POCAHONTAS LAND CO; TRACT C2 BOUNDED ON THE N BY GLEN STREET, E & S BY NORFOLK & WESTERN RR, W BY GLEN STREET |
| 00184-027-000 | HALL PAULINE | CDX GAS, LLC | 8/28/2002 | MC DOWELL | WV | | | .011 ACRES BOUNDED ON THE N & E BY GLEN STREET, S BY PARCEL 44, W BY ALLEY AND PAULINE HALL |
| 00184-028-000 | JUSTICE RUSH T ET UX | CDX GAS LLC | 8/27/2002 | MC DOWELL | WV | 477 | 430 | TAX MAP 18 PARCEL 57, 1.61 ACRES BEING BOUNDED ON THE N & W BY POCAHONTAS LAND CO., E BY RUSH JUSTICE (PARCEL 59), S BY RILEY JUSTICE (PARCELL 55); TAX MAP 18 PARCEL 58, .045 ACRES BOUNDED ON THE N BY ELSIE MITCHEM, N & W BY GLEN STREET, E & S BY NORFOLK |
| 00184-029-000 | JUSTICE RUSH T ET UX | CDX GAS, LLC | 8/27/2002 | MC DOWELL | WV | 477 | 434 | TAX MAP 18 PARCEL 59, 1.81 ACRES BOUNDED ON THE N & W BY POCAHONTAS LAND CO., E BY GLEN STREET, S BY RUSH JUSTICE (PARCEL 57); TAX MAP 18 PARCEL 60 .206 ACRES BOUNDED ON THE N & W BY GLEN STREET, N BY ELSIE MITCHEM, E & S BY NORFOLK & WESTERN RR |
| 00184-030-000 | JUSTICE CHARLES R ET UX | CDX GAS LLC | 8/16/2002 | MC DOWELL | WV | 477 | 427 | .75 ACRES BEING TAX MAP 18 PARCEL 78, BOUNDED ON THE N & W BY NORFOLK AND WESTERN RR, S & E BY CHARLES R JUSTICE |
| 00184-031-000 | JUSTICE CHARLES R ET UX | CDX GAS LLC | 8/16/2002 | MC DOWELL | WV | 477 | 424 | 2.19 ACRES BEING TAX MAP 18 PARCEL 77, BOUNDED ON THE N & W BY NORFOLK & WESTERNRR, E & S BY C R JUSTICE |
| 00184-032-000 | HALL PAULINE | CDX GAS LLC | 8/28/2002 | MC DOWELL | WV | 477 | 445 | 3 SMALL LOTS, TAX LOT 18 PACEL 26 BOUNDED ON THE N & W BY PAULINE HALL, E BY ALLEY, S & W BY POPLAT ST.; PARCEL 27 BOUNDED ON THE N, S, & W, BY ALLEY; PARCEL 28 BOUNDED ON THE N BY BELLIE BEVERLY, E BY ALLEY, AND @ & W BY PAULINE HALL |
| 00184-033-000 | HALL PAULINE | CDX GAS LLC | 8/28/2002 | MC DOWELL | WV | 477 | 442 | 2 SMALL LOTS: TAX MAP 18 PARCEL 45 & 46 BOUNDED ON THE N BY ALLEY, N & E BY GLENSTREET, S BY PARCEL 44, E BY PAULINE HALL |
| 00184-034-000 | BEVERLY NELLIE | CDX GAS LLC | 8/21/2002 | MC DOWELL | WV | 477 | 407 | 2 TRACTS, TAX MAP 149 PARCEL 29 & 30, BOUNDED ON THE N BY WILMA ANN MORRIS, E BYALLEY AND PARCEL 48 & 49, S & W BY NELL JONES HALL |
| 00184-035-000 | MITCHEM ELSIE | CDX GAS LLC | 8/12/2002 | MC DOWELL | WV | 477 | 420 | .49 ACRES BEING 2 TRACTS: 1) BOUNDED ONT HE N BY POCAHONTAS LAND CO, E BY NORFOLK & WESTERN RR, S BY JUSTICE CEMETARY, W BY POCAHONTAS LAND CO. BEING TAX MAP 18PARCEL 62; 2) BOUNDED ON THE N BY POCAHONTAS LAND CO., E BY NORFOLK & WESTERN R R, S BY RUSH T |
| 00184-036-000 | BISHOP ROY E | CDX GAS LLC | 8/23/2002 | MC DOWELL | WV | 478 | 29 | 1 ACRE: BOUNDED ON THE N BY BISHOPS ROAD, E BY TAX MAP 150, PARCEL 4, S BY TAX MAP 170, PARCEL 1, W BY JAMES BISHOP HEIRS. |
| 00184-037-000 | ADKINS ARTIMUS ET UX | CDX GAS LLC | 9/3/2002 | MC DOWELL | WV | 478 | 14 | TAX MAP 18, PARCEL 68 & 69: .270 ACRES BOUNDED ON THE N BY WILMA MORRIS & RR, E BY CHAELIE JUSTICE, S BY PARCEL 67 & C.R. JUSTICE, W BY NORFOLK & WESTERN RR |
| 00184-038-001 | GRAYBEAL CARL N | SCOTT OIL COMPANY | 2/10/1986 | WYOMING | WV | 351 | 359 | 2.2 ACRES: BOUNDED ON THE N, E, & W BY POCAHONTAS LAND, CO. S BY MORGAN |
| 00184-038-002 | GRAYBEAL THOMAS LEE | SCOTT OIL COMPANY | 2/11/2002 | WYOMING | WV | 351 | 360 | 2.2 ACRES: BOUNDED ON THE N, E, & W BY POCAHONTAS LAND, CO. S BY MORGAN |
| 00184-039-000 | MORGAN MERLE H ET UX | SCOTT OIL CO | 2/21/1986 | WYOMING | WV | 351 | 357 | 4.2 ACRES: BOUNDED ON THE N & S BY BERWIND LAND COMPANY, E BY BOUVIER, & W BY POCAHONTAS LAND CO. |
| 00184-040-000 | BEVERLY NELLIE | CDX GAS LLC | 9/6/2002 | MC DOWELL | WV | 478 | 26 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORP., W BY ERNEST BISHOP |
| 00184-042-000 | HALE MYRTLE LAUNA THOMPSON | CDX GAS LLC | 9/16/2002 | MC DOWELL | WV | 478 | 248 | 4 SMALL LOTS: A LOT BOUNDED ON TH N BY ALLEY & NELLIE BEVERLY, E BY GLEN STREET&PARCEL 50, S BY GLEN STREET & PARCEL 48, AND W BY ALLEY & NELLIE BEVERLY (TAXMAP18, PARCEL 49); A LOT BOUNDED ON N BY ALLY & WILMA NORRIS, E BY GLEN STREET& PA RCEL 51, S BY G |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00187-115-001 | JENKS JAMES ET UX | PENN VIRGINIA OIL & GAS CORP | 5/31/2006 | WYOMING | WV | 434 | 123 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND DEVISED BY WILL DATED 3/18/1988 RECORDED IN WB 20, PAGE 846 CONTAINING 25 ACRES MORE OR LESS AND BEING BOUNDED ON THE N, E, S AND W BY LOUP CREEK COLLIERY COMPANY |
| 00187-116-001 | GRAYBEAL ROSA ET VIR | PENN VIRGINIA OIL & GAS CORP | 7/22/2006 | WYOMING | WV | 434 | 128 | SURVEY: CENTER, ABS -: TAX MAP 109, PARCEL 42 AND TAX MAP 108, PARCELS 93, 100 & 101; BEING THE SAME TRACT OF LAND DESCRIBED BY DEED TO LESSORS DATED APRIL 1, 1989 FROM D MICHAEL GOODE RECORDED IN DB 361 AT PAGE 783, BEING ESTIMATED TO COMPRISE OF 70.40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY LANDS OF WYOMING POCAHONTAS LLC / ON THE E BY LANDS OF POCAHONTAS LAND CORPORATION / ON THE S AND W BY LANDS OF POCAHONTAS LAND CORPORATION & PLUM CREEK TIMBER COMPANY |
| 00187-116-002 | VECELLIO KATHRYN A ET VIR | PENN VIRGINIA OIL & GAS CORP | 6/30/2006 | WYOMING | WV | 434 | 958 | SURVEY: CENTER, ABS -: TAX MAP 108, PARCELS 66.4, 93.0 & 101 AND TAX MAP 109, PARCELS P/O 42, 53, 53.1 & 54; BEING THE SAME TRACT OF LAND DESCRIBED BY DEED TO KATHRYN COTTRILL VECELLIO ET AL FROM MAXINE COTTRILL ET AL DATED DECEMBER 8, 1989 RECORDED IN DB 367 AT PAGE 153 (ALSO SEE DB 367 ATPAGE 983 FOR FURTHER REFERENCE) BEING ESTIMATED TO COMPRISE OF 70.40 ACRE / ON THE N BY MINERAL LANDS OF WEST VIRGINIA MIDVAL INC ET AL; / ON THE E BY MINERAL LANDS OF POCAHONTAS LAND COMPANY ET AL; / ON THE S BY MINERAL LANDS OF POCAHONTAS LAND COMPANY & PLUM CREEK TIMBER CO ET AL; / ON THE W BY LANDS OF POCAHONTAS LAND COMPANY ET AL |
| 00187-116-003 | GODDARD MARY FRANCIS ET VIR | PENN VIRGINIA OIL & GAS CORP | 10/16/2006 | WYOMING | WV | 435 | 245 | SURVEY: CENTER, ABS -: TAX MAP 108, PARCELS 66.4, 93.0 & 101 AND TAX MAP 109, PARCELS P/O 42, 53, 53.1 & 54; BEING THE SAME TRACT OF LAND DESCRIBED BY DEED TO KATHRYN COTTRILL VECELLIO ET AL FROM MAXINE COTTRILL ET AL DATED DECEMBER 8, 1989 RECORDED IN DB 367 AT PAGE 153 (ALSO SEE DB 367 ATPAGE 983 FOR FURTHER REFERENCE) BEING ESTIMATED TO COMPRISE OF 70.40 ACRE / ON THE N BY MINERAL LANDS OF WEST VIRGINIA MIDVAL INC ET AL; / ON THE E BY MINERAL LANDS OF POCAHONTAS LAND COMPANY ET AL; / ON THE S BY MINERAL LANDS OF POCAHONTAS LAND COMPANY & PLUM CREEK TIMBER CO ET AL; / ON THE W BY LANDS OF POCAHONTAS LAND COMPANY ET AL |
| 00187-117-000 | WYOMING PROPERTY LLC | PENN VIRGINIA OIL & GAS CORP | 4/26/2006 | WYOMING | WV | 434 | 413 | SURVEY: SLAB FORK, ABS NIL: TAX MAP 107, PARCEL 1; BEING THE LAND DESCRIBED BY DEED TO THE LESSORS FROM JOHN B HEDRICK DATED MARCH 20, 2003 AND RECORDED IN DB 414 AT PAGE 676, BEING ESTIMATED TO COMPRISE OF 178.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N AND W BY THE DISTRICT LINE / ON THE E BY LANDS OF PLUM CREEK TIMBERLANDS LP / ON THE S BY LANDS OF LILLY HEIRS |
| 00187-118-000 | KEENE BOBBY | PENN VIRGINIA OIL & GAS CORP | 7/13/2006 | WYOMING | WV | 434 | 132 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ANGELA D BRUCE BY WILL RECORDED IN DB 431, PAGE 714, CONTAINING 6.92 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY LANDS OF HOLLIS AND CARNICE BROOKS / ON THE E BY LANDS OF ANTHONY STEWERT / ON THE S BY LANDS OF STATE RT 1 / ON THE W BY LANDS OF CNG TRANSMISSION CORP |
| 00187-119-001 | ESHELMAN I JEAN | PENN VIRGINIA OIL & GAS CORP | 7/11/2006 | WYOMING | WV | 434 | 137 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ATHALYN CROUCH BY WILL DATED 8/28/1980 RECORDED IN WB 11, PAGE 183, CONTAINING 35.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N AND W BY LANDS OF POCAHONTAS LAND CORPORATION |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE E BY LANDS OF RAYMOND AND ELONA FAYE WALKER |
| | | | | | | | | ON THE S BY LANDS OF TOWN OF OCEANA |
| 00187-119-002 | HARTZOG KENNETH M ET UX | PENN VIRGINIA OIL & GAS CORP | 7/13/2006 | WYOMING | WV | 434 | 142 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ATHALYN CROUCH BY WILL DATED 8/28/1980 IN WB 11, PAGE 183, CONTAINING 35.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORPORATION |
| | | | | | | | | ON THE E BY LANDS OF RAYMOND AND ELONA FAYE WALKER |
| | | | | | | | | ON THE S BY LANDS OF TOWN OF OCEANA |
| 00187-119-003 | HARTZOG SCOTT E ET UX | PENN VIRGINIA OIL & GAS CORP | 7/11/2006 | WYOMING | WV | 434 | 147 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ATHALYN CROUCH BY WILL DATED 8/28/1980 IN WB 11, PAGE 183, CONTAINING 35.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORPORATION |
| | | | | | | | | ON THE E BY LANDS OF RAYMOND AND ELONA FAYE WALKER |
| | | | | | | | | ON THE S BY LANDS OF TOWN OF OCEANA |
| 00187-119-004 | MILES JUDITH H | PENN VIRGINIA OIL & GAS CORP | 7/14/2006 | WYOMING | WV | 434 | 152 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ATHALYN CROUCH BY WILL DATED 8/28/1980 IN WB 11, PAGE 183, CONTAINING 35.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORPORATION |
| | | | | | | | | ON THE E BY LANDS OF RAYMOND AND ELONA FAYE WALKER |
| | | | | | | | | ON THE S BY LANDS OF TOWN OF OCEANA |
| 00187-119-005 | CROUCH ROBERT D ET UX | PENN VIRGINIA OIL & GAS CORP | 10/9/2006 | WYOMING | WV | 435 | 249 | SURVEY: OCEANA, ABS -: BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT C CROUCH BY WILL DATED 5/20/2006 RECORDED IN WB 33, PAGE 938, CONTAINING 35.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORPORATION |
| | | | | | | | | ON THE E BY LANDS OF RAYMOND AND ELONA FAYE WALKER |
| | | | | | | | | ON THE S BY LANDS OF TOWN OF OCEANA |
| 00187-133-000 | RICE IMOGENE ET AL | PENN VIRGINIA OIL & GAS CORP | 8/26/2008 | | | | | TAX MAP 139, PARCEL 20, BOUNDED & DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: WATERS OF CLEAR FORK |
| | | | | | | | | ON THE E BY: GMO FORESTRY GROUP FUND 3/ BRIGHT TIMBERLANDS, LP |
| | | | | | | | | ON THE S BY: WOODROW WILSON COOKE, ET AL |
| | | | | | | | | ESTIMATED TO COMPRISE 66.51 ACRES, M/L, OCEANA DISTRICT, WYOMING CO., WV |
| 00196-012-001 | WENTZ BRIAN ET UX | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 217 | PLEASANT DISTRICT, TAX MAP 13 PARCEL 3. DEED BOOK 395 & 399 PAGE 254 & 424. |
| | | | | | | | | BOUNDED ON THE N & E BY BECKWITH LUMBER CO, S BY BRIAN WENTZ ET AL AND W BY BECKWITH LUMBER CO. |
| 00196-012-002 | DUFFIELD PATTY JEAN | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 140 | 551 | PLEASANT DISTRICT, TAX MAP 13 PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA L CORDER BY WILL RECORDED IN COUNTY RECORDS IN WB 28, PAGE 626, SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY BECKWITH LUMBER CO, |
| | | | | | | | | ON THE S BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE W BY BECKWITH LUMBER CO. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-012-003 | MORGAN DELORES SUE | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 140 | 547 | PLEASANT DISTRICT, TAX MAP 13 PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA L CORDER BY WILL RECORDED IN COUNTY RECORDS IN WB 28, PAGE 626, SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & E BY BECKWITH LUMBER CO, |
| | | | | | | | | ON THE S BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE W BY BECKWITH LUMBER CO. |
| 00196-012-004 | GILL RALPH EDWIN ET AL | CDX GAS LLC | 11/16/2005 | BARBOUR | WV | 141 | 132 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BETTY GILL BY WILL IN WB 156, PAGE 1014, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY BRIAN WENTZ ETAL |
| 00196-012-005 | MORROW BRAD | CDX GAS LLC | 11/16/2005 | BARBOUR | WV | 141 | 128 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SHIRLEY MORROW BY WILL RECORDED IN WB 46, PAGE 268, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY BRIAN WENTZ ETAL |
| 00196-012-006 | MORROW BRENT | CDX GAS LLC | 11/16/2005 | BARBOUR | WV | 141 | 626 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SHIRLEY MORROW BY WILL RECORDED IN WB 46, PAGE 268, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY BRIAN WENTZ ETAL |
| 00196-012-007 | LEWIS PAMELA S | CDX GAS LLC | 5/19/2005 | BARBOUR | WV | 140 | 543 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LORENA ANN SLOGAR BY AN UNRECORDED WILL, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N E AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| 00184-049-014 | BARNETT DAVID E | CDX GAS LLC | 8/13/2002 | MC DOWELL | WV | 477 | 26 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-015 | BARNETT JIMMY | CDX GAS LLC | 8/13/2002 | MC DOWELL | WV | 477 | 29 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-016 | BARNETT NEDA | CDX GAS LLC | 8/8/2002 | MC DOWELL | WV | 477 | 35 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-019 | COX ROGER | CDX GAS LLC | 8/8/2002 | MC DOWELL | WV | 478 | 279 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-020 | COX WILBURN RAY | CDX GAS LLC | 8/13/2002 | MC DOWELL | WV | 477 | 23 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-026 | HELMANDOLLAR BILLY RAY | CDX GAS LLC | 8/10/2002 | MC DOWELL | WV | 477 | 51 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-034 | PERRY RICHARD D | CDX GAS LLC | 8/8/2002 | MC DOWELL | WV | 477 | 61 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ERNEST BISHOP, E BY BISHOPS ROAD, S BY TAX MAP 149 PARCEL 6 , AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 2, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY ERNEST BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BYPOCAHONTAS LAND CORPORATION. |
| | | | | | | | | TAX MAP 149 PARCEL 9, BOUNDED ON THE N BY BISHOPS ROAD, E BY ROY BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY GLENN BISHOP. |
| 00184-049-037 | BISHOP DEMPSY | CDX GAS LLC | 9/23/2002 | MC DOWELL | WV | 478 | 226 | TAX MAP 149 PARCEL 6, BOUNDED ON THE N BY TAX MAP 149 PARCEL 5, E BY GLEN BISHOP, S BY POCAHONTAS LAND CORPORATION, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 7, BOUNDED ON THE N BY POCAHONTAS LAND CORPORATION, E BY TAX MAP 150 PARCEL 4, SBY ERNEST BISHOP & BISHOPS ROAD, AND W BY ERNEST BISHOP. |
| | | | | | | | | TAX MAP 149 PARCEL 5, BOUNDED ON THE N BY ASCO COMMUNITY CEMETARY, E BY ERNEST BISHOP, S BY ERNEST BI SHOP, W BY ERNEST BISHOP. |
| 00184-052-000 | PARDEE RESOURCES GROUP INC | CDX PINNACLE LLC | 4/1/2003 | WYOMING | WV | 425 | 20 | THOSE CERTAIN TRACTS OF LAND SITUATED IN INDIAN CREEK DISTRICT OF WYOMING COUNTY, WEST VIRGINIA, BEING 121.63 ACRES, MORE OR LESS. SEE PLAT MARKED EXHIBIT A-1. |
| 00184-052-002 | FARLEY EDWARD | CDX PINNACLE LLC | 7/13/2003 | WYOMING | WV | 415 | 884 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-003 | THORNSBURY ANGELA G | CDX PINNACLE, LLC | 5/29/2003 | WYOMING | WV | 415 | 869 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-004 | BREWSTER ELSIE | CDX PINNACLE, LLC | 7/6/2003 | WYOMING | WV | 415 | 849 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-005 | BREWSTER DANNY | CDX PINNACLE, LLC | 7/4/2003 | WYOMING | WV | 415 | 879 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-006 | BLEDOSE SELENA | CDX PINNACLE, LLC | 7/9/2003 | WYOMING | WV | 415 | 874 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-007 | BREWSTER RANDY DEAN ET UX | CDX PINNACLE, LLC | 7/6/2003 | WYOMING | WV | 415 | 839 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-008 | BREWSTER ROY | CDX PINNACLE, LLC | 5/30/2003 | WYOMING | WV | 415 | 864 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-009 | FARLEY ALICIA | CDX PINNACLE, LLC | 7/6/2003 | WYOMING | WV | 415 | 814 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-010 | HAMILTON DREMA | CDX PINNACLE LLC | 5/27/2003 | WYOMING | WV | 415 | 854 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-011 | WISENANT DARVA GENEVA | CDX PINNACLE LLC | 5/29/2003 | WYOMING | WV | 415 | 859 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-012 | BREWSTER KIRBY ET UX | CDX PINNACLE, LLC | 6/14/2003 | WYOMING | WV | 416 | 291 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-013 | ADKINS SHERRY | CDX PINNACLE LLC | 7/22/2003 | WYOMING | WV | 416 | 660 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-014 | BREWSTER GREGORY | CDX PINNACLE, LLC | 8/14/2003 | WYOMING | WV | 417 | 185 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-015 | CLINE TAMMY | CDX PINNACLE LLC | 8/7/2003 | WYOMING | WV | 417 | 175 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-016 | FARLEY JAMES STEVEN | CDX PINNACLE LLC | 8/8/2003 | WYOMING | WV | 417 | 190 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-017 | HOLLINGSWORTH STELLA | CDX PINNACLE LLC | 5/17/2003 | WYOMING | WV | 417 | 180 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-018 | BREWSTER RICHARD C | CDX GAS LLC | 3/27/2002 | WYOMING | WV | 410 | 504 | 121.73 ACS BOUNDED ON THE NORTH, EAST, SOUTH AND WEST BY US STEEL MINING CORP LL C |
| 00184-052-019 | BREWSTER JAMES | CDX GAS LLC | 3/9/2002 | WYOMING | WV | 410 | 53 | CENTER , , , SEC: 000000 121.73 ACS BOUNDED ON THE NORTH EAST SOUTH WEST BY US STEEL MINING CORP LL C |
| 00184-052-020 | BREWSTER MARVIN L | CDX GAS LLC | 3/9/2002 | WYOMING | WV | 410 | 702 | CENTER DISTRICT: 121.73 ACS BOUNDED ON THE NORTH, EAST, SOUTH, WEST BY US STEEL MINING CORP, LLC |
| 00184-052-021 | TRENT MARTY G | CDX GAS LLC | 3/5/2002 | WYOMING | WV | 410 | 38 | CENTER , , , SEC: 000000 121.73 ACS BOUNDED ON THE NORTH EAST SOUTH WEST BY US STEEL MINING CORP LL C |
| 00184-052-022 | TRENT DARRELL KEITH | CDX GAS LLC | 3/5/2002 | WYOMING | WV | 410 | 48 | CENTER , , , SEC: 000000 121.73 ACS BOUNDED ON THE NORTH EAST SOUTH WEST BY US STEEL MINING CORP LL C |
| 00184-052-023 | DUTTON ELAINE DARLENE | CDX GAS LLC | 3/5/2002 | WYOMING | WV | 410 | 33 | CENTER , , , SEC: 000000 121.73 ACS BOUNDED ON THE NORTH EAST SOUTH WEST BY US STEEL MINING CORP LL C |
| 00184-052-024 | TRENT IVALENE | CDX GAS LLC | 3/5/2002 | WYOMING | WV | 410 | 28 | CENTER , , , SEC: 000000 121.73 ACS BOUNDED ON THE NORTH EAST SOUTH WEST BY US STEEL MINING CORP LL C |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00184-052-025 | JAMES JILL V | CDX GAS LLC | 3/7/2002 | WYOMING | WV | 410 | 58 | CENTER , , , SEC: 000000 121.73 ACS BOUNDED ON THE NORTH EAST SOUTH WEST BY US STEEL MINING CORP LL C |
| 00184-052-026 | WHEELER LUCILLE | CDX GAS LLC | 4/18/2002 | WYOMING | WV | 410 | 872 | 121.73 ACS IN CENTER DISTRICT, BOUNDED ON THE N, E, S & W BY US STEEL MINING CORP |
| 00184-052-027 | BEVERLY LINDAL | CDX GAS LLC | 4/18/2002 | WYOMING | WV | 410 | 696 | 121.73 ACS IN CENTER DISTRICT, BOUNDED ON THE N, E, S & W BY US STEEL MINING CORP |
| 00184-052-028 | MAYNARD PRISCILLA TRENT | CDX GAS LLC | 4/16/2002 | WYOMING | WV | 410 | 866 | 121.73 ACS IN CENTER DISTRICT, BOUNDED ON THE N, E, S & W BY US STEEL MINING CORP |
| 00184-052-029 | VANKIRK JACK M | CDX GAS LLC | 3/29/2002 | WYOMING | WV | 410 | 861 | 121.73 ACS IN CENTER DISTRICT, BOUNDED ON THE N, E, S & W BY US STEEL MINING CORP |
| 00184-052-030 | CAMPBELL MYRTLE G | CDX GAS LLC | 4/18/2002 | WYOMING | WV | 412 | 558 | 121.73 ACRES: BOUNDED ON THE N, E, S, & W BY U.S. STEEL MINING CORP., LLC |
| 00184-052-031 | BREWSTER TIMOTHY D | CDX GAS LLC | 4/18/2002 | WYOMING | WV | 415 | 552 | 121.73 ACRES: BOUNDED ON THE N, E, S, & W BY U.S. STEEL MINING CORP., LLC |
| 00184-052-032 | BREWSTER STEFON | CDX PINNACLE LLC | 8/9/2003 | WYOMING | WV | 417 | 828 | TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-052-033 | STEWART JANELL | CDX PINNACLE LLC | 5/17/2003 | WYOMING | WV | 419 | 405 | SURVEY: CENTER, ABS -: TAX MAP 132 PARCEL 1, BOUNDED ON THE N, E, S AND W BY US STEEL MINING CORPORATION. |
| 00184-053-000 | SPARKS SHEILA | CDX PINNACLE LLC | 5/15/2003 | WYOMING | WV | 415 | 491 | BOUNDED ON THE N BY THOMAS & TAMMY GRAYBEAL, E BY VESTER GRAYBEAL, S BY US STEEL, W BY US STEEL REC. IN DEED BK 342 P 854 |
| 00184-054-000 | FREEDMAN TAMELA L | CDX PINNACLE LLC | 5/15/2003 | WYOMING | WV | 415 | 497 | BOUNDED ON THE N BY GRAYBEAL, E BY GRAYBEAL, S BY SPARKS, W BY US STEEL REC IN DEED BK 342 PG 851 |
| 00184-055-001 | GRAYBEAL ROSA | CDX PINNACLE LLC | 5/11/2003 | WYOMING | WV | 415 | 509 | BOUNDED ON ALL SIDES BY US STEEL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2 |
| | | | | | | | | BOUNDED ON N BY GRAYBEAL, E BY ST RTE 16, S BY GRAYBEAL, AND W BY GRAYBEAL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2 |
| | | | | | | | | BOUNDED ON N BY GRAYBEAL, E BY US STEEL, S BY GRAYBEAL, AND W BY GRAYBEAL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2.4 |
| 00184-055-002 | GRAYBEAL CARL N | CDX PINNACLE LLC | 5/16/2003 | WYOMING | WV | 415 | 515 | BOUNDED ON ALL SIDES BY US STEEL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2 |
| | | | | | | | | BOUNDED ON N BY GRAYBEAL, E BY ST RTE 16, S BY GRAYBEAL, AND W BY GRAYBEAL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2 |
| | | | | | | | | BOUNDED ON N BY GRAYBEAL, E BY US STEEL, S BY GRAYBEAL, AND W BY GRAYBEAL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2.4 |
| 00184-055-003 | SIMMONS LEE ANN | CDX PINNACLE LLC | 5/11/2003 | WYOMING | WV | 415 | 503 | BOUNDED ON ALL SIDES BY US STEEL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2 |
| | | | | | | | | BOUNDED ON N BY GRAYBEAL, E BY ST RTE 16, S BY GRAYBEAL, AND W BY GRAYBEAL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2 |
| | | | | | | | | BOUNDED ON N BY GRAYBEAL, E BY US STEEL, S BY GRAYBEAL, AND W BY GRAYBEAL REC IN DEED BK 352 PG 739 TAX MAP 132 PARCEL 2.4 |
| 00184-056-001 | SPANGLER PAUL | CDX PINNALCE LLC | 5/8/2003 | WYOMING | WV | 415 | 424 | BOUNDED ON THE N BY DENNIS AND ALICE STRALEY, E BY POCAHONTAS LAND COMPANY, S BYTHOMAS AND MARRY MOODY, AND W BY KENDALL AND WALLMETTA SIMPSON |
| 00184-056-002 | WELCH LINDA SHARON | CDX PINNALCE LLC | 8/23/2003 | WYOMING | WV | 416 | 296 | BOUNDED ON THE N BY DENNIS AND ALICE STRALEY, E BY POCAHONTAS LAND COMPANY, S BYTHOMAS AND MARRY MOODY, AND W BY KENDALL AND WALLMETTA SIMPSON |
| 00184-056-003 | STRALEY WALLER TILDEN | CDX PINNALCE LLC | 7/7/2003 | WYOMING | WV | 434 | 205 | SIMPSON SVY: BAILEYSVILLE: MAP 123, PARCEL 4, BEING THE SAME LAND CONVEYED TO LESSOR BY GOLDIE STRALEY BY DEED DATED JUNE 8, 1984 & RECORDED IN BK 343, PG 946, CONTAINING 6 ACS, M/L, & BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DENNIS & ALICE STRALEY |
| | | | | | | | | ON THE E BY POCAHONTAS LAND CORPORATION |
| | | | | | | | | ON THE S BY THOMAS & MARY MOODY |
| | | | | | | | | ON THE W BY KENDALL & WALLMETTA SIMPSON |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00184-056-004 | YOUNG RITA | CDX PINNACLE LLC | 7/13/2003 | WYOMING | WV | 416 | 655 | BOUNDED ON THE N BY DENNIS AND ALICE STRALEY, E BY POCAHONTAS LAND COMPANY, S BYTHOMAS AND MARRY MOODY, AND W BY KENDALL AND WALLMETTA SIMPSON |
| 00184-057-000 | MOODY THOMAS E ET UX | CDX PINNACLE LLC | 5/29/2003 | WYOMING | WV | 416 | 4 | SURVEY: BAILEYSVILLE: BOUNDED ON THE N BY THOMAS MASON, E BY US STEEL, S & W BY POCAHONTAS LAND CORP. |
| 00184-058-001 | FORD BUDDY | CDX PINNACLE LLC | 6/23/2003 | WYOMING | WV | 416 | 451 | BOUNDED ON THE N BY US STEEL, E BY DARRELL BISHOP, S AND W BY US STEEL. TAX MAP122 PARCEL 3 |
| | | | | | | | | BOUNDED ON THE N AND E BY US STEEL, S BY JOHN HUNTER, AND W BY DARELL BISHOP. TAX MAP 122 PARCEL 6.1 |
| 00184-058-002 | POTTER VERA FORD | CDX PINNACLE LLC | 6/24/2003 | WYOMING | WV | 416 | 445 | BOUNDED ON THE N BY US STEEL, E BY DARRELL BISHOP, S AND W BY US STEEL. TAX MAP122 PARCEL 3 |
| | | | | | | | | BOUNDED ON THE N AND E BY US STEEL, S BY JOHN HUNTER, AND W BY DARELL BISHOP. TAX MAP 122 PARCEL 6.1 |
| 00184-059-001 | WOLFE ROBERT | CDX PINNACLE LLC | 7/16/2003 | WYOMING | WV | 416 | 650 | BOUNDED ON THE N BY VIRGINIA JARRETT, E, S, AND W BY US STEEL |
| 00184-063-000 | LUSK AUBURN N ET UX | CDX PINNACLE LLC | 11/4/2003 | WYOMING | WV | 418 | 312 | MAP 119 PARCEL 41, BOUNDED ON THE N, S, E, AND W BY US STEEL. |
| 00184-064-000 | MASON THOMAS ET UX | CDX PINNACLE LLC | 11/11/2003 | WYOMING | WV | 418 | 302 | MAP 122 PARCEL 11, BOUNDED ON THE N BY US STEEL, E BY US STELL, S BY THOMAS MOODY, AND W BY JOHN HUNTER. |
| 00184-066-001 | HARMAN JAMES ET AL | CDX PINNACLE LLC | 9/19/2003 | WYOMING | WV | 418 | 297 | BAILEYSVILLE DISTRICT, MAP 119, PARCEL 35 BEING 19.2 ACS BOUNDED ON THE N ROBERTWOLFE, E, S & W BY US STEEL MINING COMPANY |
| 00184-066-002 | HARMAN S LAIRD | CDX PINNACLE, LLC | 10/10/2003 | WYOMING | WV | 418 | 307 | MAP 119, PARCEL 35 BEING 19.2 ACS BOUNDED ON THE N ROBERT WOLFE, E, S & W BY US STEEL MINING COMPANY |
| 00184-067-000 | HUNTER JOHN | CDX PINNACLE LLC | 11/20/2003 | WYOMING | WV | 418 | 631 | BAILEYSVILLEDISTRICT, MAP 122, PARCEL 10, BEING 59.8 ACS BOUNDED ON THE N BY USSTEEL, E BY THOMAS MASON, S BY CARMEL SHIELDS, AND W BY US STEEL |
| 00184-077-000 | RHODES BLONNIE | CDX PINNACLE LLC | 7/1/2003 | WYOMING | WV | 418 | 852 | DEED BOOK 77 PAGE 319 BOUNDED ON THE N BY LIZIE SHORT, R B RR 14, E BY GRACIE BROWNING, AND W BY US STEEL |
| 00184-079-000 | SHORT DEWEY ET UX | GODFREY L CABOT INC | 9/22/1943 | WYOMING | WV | 105 | 376 | BOUNDED ON THE N & E BY BERWIN WHITE COAL CO, S BY STELLA MOODY, AND W BY FORDSON COAL CO |
| 00184-080-000 | SHORT DAVID ET UX | GODFREY L CABOT INC | 9/22/1943 | WYOMING | WV | 105 | 372 | BOUNDED ON THE N BY STELLA MOODY, E BY BERWIN, S & W BY FORDSON COAL |
| 00184-081-000 | MOODY STELLA ET VIR | GODFREY L CABOT INC | 9/22/1943 | WYOMING | WV | 105 | 487 | BOUNDED ON THE N BY DEWEY SHORT, E BY BERWIN, S BY DAVID SHORT, AND W BY FORDSONCOAL |
| 00184-082-000 | STRALEY TILDEN ET UX | GODFREY L CABOT INC | 11/21/1941 | WYOMING | WV | 109 | 412 | BOUNDED ON THE N & E BY BERWIN, AND S & W BY DAVID SHORT |
| 00184-084-000 | STRALEY DENNIS ET UX | CDX PINNACLE LLC | 12/17/2003 | WYOMING | WV | 418 | 676 | DEED BOOK 389 PAGE 971 BOUNDED ON THE N BY ROBINSON-PHILLIPS COAL, E S AND W BY US STEEL |
| 00184-085-000 | MOORE VIRGINIA | CDX PINNACLE LLC | 1/13/2004 | WYOMING | WV | 419 | 124 | TAX MAP 122 PARCEL 13.5, BOUNDED ON THE N BY CARMEL SHIELDS, E BY BRIER CREEK, S & W BY DEBORAH CONLEY |
| 00184-086-001 | COLLINS LARRY E | CDX PINNACLE LLC | 2/2/2004 | WYOMING | WV | 421 | 186 | SURVEY: CENTER, ABS -: TAX MAP 124 PARCEL 1 & 2. DEED BOOK 77 PAGE 319. BOUNDED ON THE N BY LIZZIE SHORT, E BY RR 14, S BY GRACIE BROWNING, AND W BY US STEEL |
| 00184-087-000 | MARRS DEWEY L ET UX | CDX GAS LLC | 3/22/2002 | WYOMING | WV | 410 | 509 | BOUNDED ON THE N BY THOMAS & MARY MOODY E S & W BY POCAHONTAS LAND CORP |
| 00184-088-000 | ROBINSON-PHILLIPS COAL COMPANY | CDX PINNACLE | 4/1/2004 | WYOMING | WV | 429 | 472 | SURVEY: BAILEYSVILLE, ABS -: THIS TRACT COVERS A PORTION OF THE MAPS AND PARCELS LISTED BELOW: |
| | | | | | | | | TAX MAP 122 PARCEL 17.6. DEED BOOK 326 PAGE 764. BOUNDED ON THE N BY PHILLPS, E BY COUNTY RD 14, S BY STILTNER, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 17.5. DEED BOOK 326 PAGE 764. BOUNDED ON THE N BY STILTNER, E BY COUNTY ROAD 14, S BY PHILLIPS, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 22. DEED BOOK 326 PAGE 764. BOUNDED ON THE N BY US STEEL, E BY US STEEL, S BY US STELL, AND W BY COUNTY ROAD 14 |
| | | | | | | | | TAX MAP 122 PARCEL 23. DEED BOOK 368 PAGE 480. BOUNDED ON THE N BY MOODY, E BY US STEEL, S BY ROBINSON-PHILLIPS, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 24. DEED BOOK 368 PAGE 477. BOUNDED ON THE N BY ROBINSON-PHILLIPS, E BY US STEEL, S BY ROBINSON-PHILLIPS, AND W BY US STEEL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TAX MAP 122 PARCEL 25. DEED BOOK 368 PAGE 474. BOUNDED ON THE N BY ROBINSON-PHILLIPS, E BY US STEEL, S BY STRALEY, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 19. DEED BOOK 326 PAGE 143. BOUNDED ON THE N BY SHIELDS, E BY US STEEL, S BY US STEEL, AND W BY WOLFE |
| | | | | | | | | TAX MAP 122 PARCEL 17, 17.1, 17.2, 17.3, 17.4, 17.7, 17.8, 17.9, 17.10. DEED BOOK 326 PAGE 143. BOUNDED ON THE N BY WOLFE, E BY US STEEL, S BY RHODES, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 15, 16, 18. DEED BOOK 309 PAGE 22. BOUNDED ON THE N BY SHIELDS, E BY PHILLIPS, S BY PHILLIPS, AND W BY US STEEL |
| | | | | | | | | TAX MAP 119 PARCEL 34, 34.1, 34.2, 34.3, 34.4, 34.5, 34.6, 34.7, 34.8, 34.9, 34.10, 34.11, 34.12, 34.14, 34.15, 34.16, 34.17, 34.18. DEED BOOK 309 PAGE 22. BOUNDED ON THE N BY US STEEL, E BY US STEEL, S BY HARMAN, AND W BY US STEEL |
| | | | | | | | | |
| | | | | | | | | 56.94 ACRES OF THE TOTAL 121 ACRES IS UNDEVELOPED. |
| | | | | | | | | SURVEY: BAILEYSVILLE, ABS -: THIS TRACT COVERS A PORTION OF THE MAPS AND PARCELS LISTED BELOW: |
| | | | | | | | | |
| | | | | | | | | TAX MAP 122 PARCEL 17.6. DEED BOOK 326 PAGE 764. BOUNDED ON THE N BY PHILPS, E BY COUNTY RD 14, S BY STILTNER, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 17.5. DEED BOOK 326 PAGE 764. BOUNDED ON THE N BY STILTNER, E BY COUNTY ROAD 14, S BY PHILLIPS, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 22. DEED BOOK 326 PAGE 764. BOUNDED ON THE N BY US STEEL, E BY US STEEL, S BY US STELL, AND W BY COUNTY ROAD 14 |
| | | | | | | | | TAX MAP 122 PARCEL 23. DEED BOOK 368 PAGE 480. BOUNDED ON THE N BY MOODY, E BY US STEEL, S BY ROBINSON-PHILLIPS, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 24. DEED BOOK 368 PAGE 477. BOUNDED ON THE N BY ROBINSON-PHILLIPS, E BY US STEEL, S BY ROBINSON-PHILLIPS, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 25. DEED BOOK 368 PAGE 474. BOUNDED ON THE N BY ROBINSON-PHILLIPS, E BY US STEEL, S BY STRALEY, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 19. DEED BOOK 326 PAGE 143. BOUNDED ON THE N BY SHIELDS, E BY US STEEL, S BY US STEEL, AND W BY WOLFE |
| | | | | | | | | TAX MAP 122 PARCEL 17, 17.1, 17.2, 17.3, 17.4, 17.7, 17.8, 17.9, 17.10. DEED BOOK 326 PAGE 143. BOUNDED ON THE N BY WOLFE, E BY US STEEL, S BY RHODES, AND W BY US STEEL |
| | | | | | | | | TAX MAP 122 PARCEL 15, 16, 18. DEED BOOK 309 PAGE 22. BOUNDED ON THE N BY SHIELDS, E BY PHILLIPS, S BY PHILLIPS, AND W BY US STEEL |
| | | | | | | | | TAX MAP 119 PARCEL 34, 34.1, 34.2, 34.3, 34.4, 34.5, 34.6, 34.7, 34.8, 34.9, 34.10, 34.11, 34.12, 34.14, 34.15, 34.16, 34.17, 34.18. DEED BOOK 309 PAGE 22. BOUNDED ON THE N BY US STEEL, E BY US STEEL, S BY HARMAN, AND W BY US STEEL |
| | | | | | | | | 64.06 ACRES OF THE TOTAL 121 ACRES IS DEVELOPED. 46.06 ACRES ARE IN 99-B UNIT AND 18 ACRES ARE IN 99-C UNIT. |
| 00184-090-000 | PENN VIRGINIA OIL & GAS CORP | CDX PENN LLC | 3/3/2005 | MC DOWELL | WV | 494 | 582 | SURVEY: BROWNS CREEK, ABS NIL: ALL LANDS ARE LIMITED TO THE POCAHONTAS #3 COAL FORMATION. |
| | | | | | | | | |
| | | | | | | | | L2-C "3-SEAM" |
| | | | | | | | | BEGINNING AT THE CENTER OF THE WELL, THEN S 2006.55', THEN W 983.69', THEN S 634.84', THEN W 2457.36', THEN N 5041.48', THEN E 2237.5', THEN S 22D00'32"E 2049.34', THEN E 435.32', THEN S 500' TO THE POINT OF BEGINNING (348.18 AC) |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PENN 2-F "3-SEAM" |
| | | | | | | | | BEGINNING AT THE PENN 2E, THEN N 2658.56', THEN E 3992.17', THEN S 2893.03', THEN N 89D53'01"E 461.63', THEN S 50D05'14"W 601.84', THEN S 1983.81, THEN W 2491.53', THNE N 39D45'34"W 1368.17', THEN N 79D38'22"W 635.98', THEN N 1467.36 TO THE POINT OF BEGIN |
| | | | | | | | | PENN 2G "3-SEAM" |
| | | | | | | | | BEGINNING AT THE PENN 2E, THEN S 1467.36', THEN N 79D38'22"W 250.04', THEN S 06D06'37"E 470.81', THEN S 66D33'39"E 417.13', THEN W 4145.90', THEN N 4084.65', THEN E 1279.21', THEN N 1230.43', THEN E 787.1', THEN S 46D38'30"E 247.28, THEN N 55D19'58"E 396. |
| 00185-001-000 | FORD MOTOR COMPANY | GODFREY L CABOT INC | 4/1/1945 | WYOMING | WV | 111 | 106 | WYOMING CO, WV - BAILEYSVILLE DISTRICT: INSOFAR AS LEASE COVERS THE WELLBORE ONLY OF THE CBM WELL UNIT PENN 4-B, 4-C & 4-D CONT 562.59 TOTAL ACRES LOC IN BAILEYSVILLE DISTRICT |
| | | | | | | | | MCDOWELL CO, WV - BROWNS CREEK DISTRICT: INSOFAR AS LEASE COVERS THE WELLBORE ONLY OF THE CBM WELL UNIT PENN 2F "3-SEAM" CONT 457.76 TOTAL ACRES LOC IN BROWNS CREEK DISTRICT; |
| | | | | | | | | INSOFAR AS LEASE COVERS THE WELLBORE ONLY OF THE CBM WELL UNIT PENN 1-B, 1-C & 1-D CONT 924.56 TOTAL ACRES LOC IN BROWNS CREEK DISTRICT; |
| 00185-002-000 | PENN VIRGINIA OIL & GAS CORP | CDX PINNACLE LLC | 9/15/2003 | MC DOWELL | WV | 483 | 682 | BEGINNING AT THE GAS WELL PENN-1A, (47-047-1653) LOCATED IN MCDOWELL COUNTY IN THE BROWNS CREEK MAGISTERIAL DISTRICT ON THE WATERS OF A TRIBUTARY OF TUG FORK; THENCE DUE SOUTH AT 4076.25   TO A POINT; THENCE DUE WEST AT 2725.96   TO A POINT; THENCE DUE NORT |
| 00185-003-000 | PENN VIRGINIA OIL & GAS CORP | CDX PINNACLE LLC | 9/15/2003 | MC DOWELL | WV | 483 | 685 | BEGINNING AT THE GAS WELL PENN-1A, (47-047-1653) LOCATED IN MCDOWELL COUNTY IN THE BROWNS CREEK MAGISTERIAL DISTRICT ON THE WATERS OF A TRIBUTARY OF TUG FORK; THENCE N 60ø 00   00   E AT 2989.66   TO A POINT; THENCE DUE SOUTH AT 5571.08   TO A POINT; THENCE D |
| 00185-004-000 | PENN VIRGINIA OIL & GAS CORP | CDX PINNACLE LLC | 9/15/2003 | MC DOWELL | WV | 483 | 688 | BEGINNING AT THE GAS WELL PENN-1A, (47-047-1653) LOCATED IN MCDOWELL COUNTY IN THE BROWNS CREEK MAGISTERIAL DISTRICT ON THE WATERS OF A TRIBUTARY OF TWIN BRANCHOF TUG FORK; THENCE N 60ø 00   00   E AT 2989.66   TO A POINT; THENCE DUE NORTH AT 2024.24   TO A P |
| 00185-005-000 | PENN VIRGINIA OIL & GAS CORP | CDX PINNACLE LLC | 9/15/2003 | MC DOWELL | WV | 483 | 691 | BEGINNING AT THE GAS WELL PENN-4A, (47-109-2097) LOCATED IN WYOMING COUNTY IN THE BAILEYSVILLE MAGISTERIAL DISTRICT ON THE WATERS OF A TRIBUTARY OF BRIER CREEK;THENCE 3167.99   DUE WEST TO A POINT; THENCE S 18ø 54   20   E AT 700.85 TO A POI NT; THENCE S 80 |
| 00185-006-000 | PENN VIRGINIA OIL & GAS CORP | CDX PINNACLE LLC | 9/15/2003 | MC DOWELL | WV | 483 | 694 | BEGINNING AT THE GAS WELL PENN-4A, (47-109-2097) LOCATED IN WYOMING COUNTY IN THE BAILEYSVILLE MAGISTERIAL DISTRICT ON THE WATERS OF A TRIBUTARY OF BRIER CREEK;THENCE 3536.19   DUE SOUTH TO A POINT; THENCE 2693.90   DUE EAST TO A POINT; THEN CE 2247.41   DUE |
| 00185-007-000 | PENN VIRGINIA OIL & GAS CORP | CDX PINNACLE LLC | 9/15/2003 | MC DOWELL | WV | 483 | 697 | BEGINNING AT THE GAS WELL PENN-4A, (47-109-2097) LOCATED IN WYOMING COUNTY IN THE BAILEYSVILLE MAGISTERIAL DISTRICT ON THE WATERS OF A TRIBUTARY OF BRIER CREEK; THENCE N 40ø 41   05   E AT 770.71   TO A POINT; THENCE N 49ø 18   55   W AT 1866.87   TO A POINT; T |
| 00187-001-005 | CROUCH ROBERT ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 9/1/2005 | WYOMING | WV | 429 | 629 | 1347.69 ACRES OUT OF TRACT 1 AND ALL OF TRACTS 3, 4, AND 5 AS SET IN THAT CERTAIN O&G LEASE DATED 10-20-47 BY E.H. CROUCH ET UX TO PIPELINE CONSTRUCTION AND DRILLING CO. RECORDED IN DB 129, PG 100 AND BEING THE SAME LAND DESCRIBED IN CERTAIN DEEDS FROM ID |
| 00187-001-006 | MILES JUDITH H | PENN VIRGINIA OIL & GAS CORPORATION | 9/1/2005 | WYOMING | WV | 429 | 268 | 1347.69 ACRES OUT OF TRACT 1 AND ALL OF TRACTS 3, 4, AND 5 AS SET IN THAT CERTAIN O&G LEASE DATED 10-30-47 BY E.H. CROUCH ET UX TO PIPELINE CONSTRUCTION AND DRILLING CO. RECORDED IN DB 129, PG 100 AND BEING THE SAME LAND DESCRIBED IN CERTAIN DEEDS FROM ID |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00187-001-007 | HARTZOG SCOTT E ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 9/1/2005 | WYOMING | WV | 429 | 276 | 1347.69 ACRES OUT OF TRACT 1 AND ALL OF TRACTS 3, 4, AND 5 AS SET IN THAT CERTAIN O&G LEASE DATED 10-30-47 BY E.H. CROUCH ET UX TO PIPELINE CONSTRUCTION AND DRILLING CO. RECORDED IN DB 129, PG 100 AND BEING THE SAME LAND DESCRIBED IN CERTAIN DEEDS FROM ID |
| 00187-001-008 | HARTZOG KENNETH M ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 9/1/2005 | WYOMING | WV | 429 | 272 | 1347.69 ACRES OUT OF TRACT 1 AND ALL OF TRACTS 3, 4, AND 5 AS SET IN THAT CERTAIN O&G LEASE DATED 10-30-47 BY E.H. CROUCH ET UX TO PIPELINE CONSTRUCTION AND DRILLING CO. RECORDED IN DB 129, PG 100 AND BEING THE SAME LAND DESCRIBED IN CERTAIN DEEDS FROM ID |
| 00187-001-010 | ESHELMAN I JEAN | PENN VIRGINIA OIL & GAS CORPORATION | 9/1/2008 | | | | | 1347.69 ACRES OUT OF TRACT 1 AND ALL OF TRACTS 3, 4, AND 5 IN THAT CERTAIN O&G LEASE DATED 10-30-1947 BY E.H. CROUCH ET UX TO PIPELINE CONSTRUCTION AND DRILLING CO. RECORDED IN DB 129, PG 100, AND BEING THE SAME LAND DESCRIBED IN CERTAIN DEEDS FROM IDA BA |
| 00187-002-005 | MILES JUDITH H | PENN VIRGINIA OIL & GAS CORPORATION | 6/25/2005 | WYOMING | WV | 427 | 880 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM GEORGE W CONLEY ET AT TO EDGAR M CROUCH ET AL DATED OCTOBER 30, 1970 RECORDED IN DB 256, PAGE 142, SAID LAND ESTIMATED TO COMPRISE 183.4 ACRES, WHETHER MORE OR LESS, BOUNDED AS FOLLOW<br><br>ON THE N BY GEORGE W COOK HEIRS<br>ON THE E & S BY ROBERT C CROUCH ET AL<br>AND ON THE W BY BRIGHT TIMBERLANDS LLC |
| 00187-002-006 | ESHELMAN I JEAN | PENN VIRGINIA OIL & GAS CORPORATION | 6/24/2005 | WYOMING | WV | 427 | 860 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM SCOTTIE E HARTZOG TO I JEAN ESHELMAN DATED JULY 29, 2002, RECORDED IN DB 412, PAGE 478, COMPRISED OF 183.4 ACRES, WHETHER MORE OR LESS, AND BOUNDED AS FOLLOWS:<br><br>ON THE N BY GEORGE W COOK HEIRS<br>ON THE E & S BY ROBERT C CROUCH ET AL<br>ON THE W BY BRIGHT TIMBERLANDS LLC |
| 00187-002-007 | HARTZOG KENNETH ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 6/24/2005 | WYOMING | WV | 427 | 864 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM GEORGE W. CONLEY TO EDGAR M CROUCH ET AL DATED OCTOBER 30, 1970 RECORDED IN DB 256,<br>PAGE 142, COMPRISED OF 183.4 ACRES, WHETHER MORE OR LESS AND BOUNDED AS FOLLOWS:<br><br>ON THE N BY GEORGE W COOK HEIRS<br>ON THE E BY ROBERT C CROUCH ET AL<br>ON THE S BY ROBERT C CROUCH ET AL<br>ON THE W BY BRIGHT TIMBERLANDS LLC |
| 00187-002-008 | HARTZOG SCOTT E ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 6/24/2005 | WYOMING | WV | 427 | 868 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM GEORGE W CONLEY TO EDGAR M CROUCH ET AL DATED OCTOBER 30, 1970, RECORDED IN DB 256, PAGE 142, COMPRISED OF 183.4 ACRES, WHETHER MORE OR LESS, AND BOUNDED AS FOLLOWS:<br><br>ON THE N BY GEORGE W COOK HEIRS<br>ON THE E & S BY ROBERT C CROUCH ET AL<br>ON THE W BY BRIGHT TIMBERLANDS LLC |
| 00187-002-009 | CROUCH ROBERT C ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/30/2005 | WYOMING | WV | 427 | 852 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM GEORGE W CONLEY ET AL TO EDGAR M CROUCH ET AL, DATED OCTOBER 30, 1970, RECORDED IN DB 256, PAGE 142, SAID LAND BEING ESTIMATED TO COMPRISE 183.4 ACRES, WHETHER MORE OR LESS AND BOUNDE<br><br>ON THE N BY GEORGE W COOK HEIRS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E & S BY ROBERT C CROUCH ET AL |
| | | | | | | | | ON THE W BY BRIGHT TIMBERLANDS LLC |
| 00187-003-005 | CROUCH ROBERT C ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/30/2005 | WYOMING | WV | 427 | 848 | SURVEY: OCEANA: BEINGTHE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JUANITA LAWSON ET VIR TO EDGAR M CROUCH ET AL DATED NOVEMBER 16, 1970, RECORDED IN DB 256, PAGE 274, SAID LAND ESTIMATED TO COMPRISE 184.8 ACRES, WHETHER MORE OR LESS AND BOUNDED AS FO |
| | | | | | | | | |
| | | | | | | | | ON THE N BY GEORGE W COOK HEIRS |
| | | | | | | | | ON THE E BY BRIGHT TIMBERLANDS LLC |
| | | | | | | | | AND ON THE S & W BY ROBERT C CROUCH ET AL |
| 00187-003-006 | MILES JUDITH H | PENN VIRGINIA OIL & GAS CORPORATION | 6/25/2005 | WYOMING | WV | 427 | 884 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JUANITA LAWSON ET VIR TO EDGAR M CROUCH ET AL DATED NOVEMBER 16, 1970, RECORDED IN DEED BOOK 256, PAGE 274 AND BEING ESTIMATED TO COMPRISE 184.8 ACRES, WHETHER MORE OR LESS AND BOUNDE |
| | | | | | | | | |
| | | | | | | | | ON THE N BY GEORGE W COOK HEIRS |
| | | | | | | | | ON THE E BY BRIGHT TIMBERLANDS LLC |
| | | | | | | | | AND ON THE S & W BY ROBERT C CROUCH ET AL |
| 00187-003-007 | HARTZOG KENNETH ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 6/24/2005 | WYOMING | WV | 427 | 872 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JUANITA LAWSON ET VIR TO EDGAR M CROUCH ET AL DATED NOVEMBER 16, 1970, RECORDED IN DB 256, PAGE 274, COMPRISED OF 184.8 ACRES, WHETHER MORE OR LESS, AND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY GEORGE W COOK HEIRS |
| | | | | | | | | ON THE E BY BRIGHT TIMBERLANDS LLC |
| | | | | | | | | AND ON THE S & W BY ROBERT C CROUCH ET AL |
| 00187-003-008 | HARTZOG SCOTT E ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 6/24/2005 | WYOMING | WV | 427 | 876 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JUANITA LAWSON ET VIR TO EDGAR M CROUCH ET AL DATED NOVEMBER 16, 1970, RECORDED IN DB 256, PAGE 274, COMPRISED OF 184.8 ACRES, WHETHER MORE OR LESS, AND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY GEORGE W COOK HEIRS |
| | | | | | | | | ON THE E BY BRIGHT TIMBERLANDS LLC |
| | | | | | | | | AND ON THE S & W BY ROBERT C CROUCH ET AL |
| 00187-003-009 | ESHELMAN I JEAN | PENN VIRGINIA OIL & GAS CORPORATION | 6/24/2005 | WYOMING | WV | 428 | 856 | SURVEY: OCEANA: BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM SCOTTIE E HARTZOG TO I JEAN ESHELMAN DATED JULY 29, 2002, RECORDED IN DB 412, PAGE 478, COMPRISED OF 184.8 ACRES, WHETHER MORE OR LESS, AND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY GEORGE W COOK HEIRS |
| | | | | | | | | ON THE E BY BRIGHT TIMBERLANDS LLC |
| | | | | | | | | AND ON THE S & W BY ROBERT C CROUCH ET AL |
| 00187-004-000 | LITZ A Z | PENN VIRGINIA OIL & GAS CORPORATION | 11/22/2002 | WYOMING | WV | 430 | 880 | NO DESCRIPTION OF LEASE COVERAGE, SEE EXHIBIT "A-1" OF THE LEASE FOR A PLAT OF THE AREA. |
| 00187-006-000 | F A LUGER PARTNERSHIP | PENN VIRGINIA OIL & GAS CORP | 9/19/2002 | WYOMING | WV | 377 | 485 | 333.46 ACRES IN OCEANA DISTRICT, MATHENEY QUAD |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00187-053-000 | KEENE JAMES ET UX | PENN VIRGINIA OIL & GAS CORP | 7/18/2003 | WYOMING | WV | 417 | 37 | PARCEL 89, TAX MAP 15 |
| 00187-062-000 | DAY EDGAR E JR | PENN VIRGINIA OIL & GAS CORP | 8/28/2003 | WYOMING | WV | 417 | 360 | .8906 ACS IN GLEN FORK COMMUNITY, PARCEL NOS 67, 68, 79, 80, 81, 82 ON TAX MAP 7 |
| 00187-079-001 | DAUBENSBECK A WARREN III | PENN VIRGINIA OIL & GAS CORP | 3/26/2004 | WYOMING | WV | 421 | 834 | SURVEY: OCEANA, ABS NIL: DEED BOOK 60, PAGE 184. TCT 1: (272.72 AC) BOUNDED ON THE N BY STEWART, E BY LAUREL FORK, S AND W BY CROUCH. TCT 2: (51.51 AC) BOUNDED ON THE N BY LAUREL FORK, E BY PAULEY, S BY DEANE, AND W BY HILL. |
| 00187-079-002 | MAHONEY ROSALIE ET VIR | PENN VIRGINIA OIL & GAS | 3/27/2004 | WYOMING | WV | 421 | 838 | SURVEY: OCEANA, ABS NIL: DEED BOOK 60, PAGE 184. TCT 1: (272.72 AC) BOUNDED ON THE N BY STEWART, E BY LAUREL FORK, S AND W BY CROUCH. TCT 2: (51.51 AC) BOUNDED ON THE N BY LAUREL FORK, E BY PAULEY, S BY DEANE, AND W BY HILL. |
| 00187-082-001 | CHESAPEAKE SEVEN DAY ADVENTIST | PENN VIRGINIA OIL & GAS CORP | 3/1/2004 | WYOMING | WV | 421 | 144 | SURVEY: OCEANA, ABS NIL: DEED BOOK 27 PAGE 489. BOUNDED ON THE N BY LOUPE CREEK COLLIERY CO, E BY LOTS, S BY RITTE LUMBER, AND W BY LOUPE CREEK COLLIERY CO AND RITTER LUMBER |
| 00187-092-001 | PARDEE MINERALS LLC | PENN VIRGINIA OIL & GAS CORPORATION | 4/30/2004 | WYOMING | WV | 426 | 71 | SURVEY: OCEANA, ABS -: GEC TRACT # 5. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| | | | | | | | | GEC TRACT # 6. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| | | | | | | | | SURVEY: OCEANA, ABS -: GEC TRACT # 7. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| | | | | | | | | GEC TRACT # 8. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| | | | | | | | | GEC TRACT # 9. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| | | | | | | | | GEC TRACT # 10. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| | | | | | | | | SURVEY: OCEANA, ABS -: GEC TRACT # 12. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| | | | | | | | | GEC TRACT # 16. DEED BOOK 409 PAGE 470, 740, 760. DEED BOOK 412 PAGE 803, 814, 825. |
| 00187-092-002 | MURRELL ROBERT E ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 9/29/2006 | WYOMING | WV | 434 | 409 | SURVEY: OCEANA, ABS -: |
| | | | | | | | | TAX MAP 122, PARCELS 13, 14, 14.1, 22 & 23; |
| | | | | | | | | TAX MAP 130, PARCELS 1, 2, 3, 3.1, 3.2, 3.3, 3.4, 4, 5, 6, 7, 8 & 9; |
| | | | | | | | | TAX MAP 136, PARCEL 18; |
| | | | | | | | | TAX MAP 137, PARCELS 1, 1.1, 2, 2.1, 3, 4, 4.1, 4.2, 7, 8, 9 &10; |
| | | | | | | | | BEING AN UNDIVIDED INTEREST CONVEYED BY WILL TO LESSOR FROM BARBARA MILLER MURRELL, DATED OCTOBER 4, 1988 AND RECORDED IN WILL BOOK 21 AT PAGE 199 BEING FIVE TRACTS OF 214.58 AC, 206.00 AC, 31.00 AC, 84.36 AC AND 247.29 AC, KNOWN AS THE WHITTENBERG TRACTS |
| 00187-092-003 | KRANASKAS J A | PENN VIRGINIA OIL & GAS CORPORATION | 6/7/2007 | Wyoming | WV | 438 | 826 | SURVEY: OCEANA, ABS -: |
| | | | | | | | | TAX MAP 122, PARCELS 13, 14, 14.1, 22 & 23; |
| | | | | | | | | TAX MAP 130, PARCELS 1, 2, 3, 3.1, 3.2, 3.3, 3.4, 4, 5, 6, 7, 8 & 9; |
| | | | | | | | | TAX MAP 136, PARCEL 18; |
| | | | | | | | | TAX MAP 137, PARCELS 1, 1.1, 2, 2.1, 3, 4, 4.1, 4.2, 7, 8, 9 &10; |
| | | | | | | | | BEING AN UNDIVIDED INTEREST CONVEYED BY WILL TO LESSOR FROM BARBARA MILLER MURRELL, DATED OCTOBER 4, 1988 AND RECORDED IN WILL BOOK 21 AT PAGE 199 BEING FIVE TRACTS OF 214.58 AC, 206.00 AC, 31.00 AC, 84.36 AC AND 247.29 AC, KNOWN AS THE WHITTENBERG TRACTS |
| 00187-092-004 | KRANASKAS MARGARET | PENN VIRGINIA OIL & GAS CORPORATION | 6/5/2007 | Wyoming | WV | 438 | 609 | SURVEY: OCEANA, ABS -: |
| | | | | | | | | TAX MAP 122, PARCELS 13, 14, 14.1, 22 & 23; |
| | | | | | | | | TAX MAP 130, PARCELS 1, 2, 3, 3.1, 3.2, 3.3, 3.4, 4, 5, 6, 7, 8 & 9; |
| | | | | | | | | TAX MAP 136, PARCEL 18; |
| | | | | | | | | TAX MAP 137, PARCELS 1, 1.1, 2, 2.1, 3, 4, 4.1, 4.2, 7, 8, 9 &10; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING AN UNDIVIDED INTEREST CONVEYED BY WILL TO LESSOR FROM BARBARA MILLER MURRELL, DATED OCTOBER 4, 1988 AND RECORDED IN WILL BOOK 21 AT PAGE 199 BEING FIVE TRACTS OF 214.58 AC, 206.00 AC, 31.00 AC, 84.36 AC AND 247.29 AC, KNOWN AS THE WHITTENBERG TRACTS |
| 00187-092-005 | DOOM BYRON GOOD ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 8/13/2007 | | | | | SURVEY: OCEANA, ABS -: |
| | | | | | | | | TAX MAP 122, PARCELS 13, 14, 14.1, 22 & 23; |
| | | | | | | | | TAX MAP 130, PARCELS 1, 2, 3, 3.1, 3.2, 3.3, 3.4, 4, 5, 6, 7, 8 & 9; |
| | | | | | | | | TAX MAP 136, PARCEL 18; |
| | | | | | | | | TAX MAP 137, PARCELS 1, 1.1, 2, 2.1, 3, 4, 4.1, 4.2, 7, 8, 9 &10; |
| | | | | | | | | BEING AN UNDIVIDED INTEREST CONVEYED BY WILL TO LESSOR FROM BARBARA MILLER MURRELL, DATED OCTOBER 4, 1988 AND RECORDED IN WILL BOOK 21 AT PAGE 199 BEING FIVE TRACTS OF 214.58 AC, 206.00 AC, 31.00 AC, 84.36 AC AND 247.29 AC, KNOWN AS THE WHITTENBERG TRACTS |
| 00187-093-000 | PARDEE MINERALS LLC | PENN VIRGINIA OIL & GAS CORPORATION | 5/1/2004 | LOGAN | WV | 581 | 900 | SURVEY: OCEANA: 22,278.28 ACRES IN WYOMING COUNTY, OCEANA & CROOK DISTRICTS, AND LOGAN COUNTY, TRIADELPHIA DISTRICT. |
| | | | | | | | | SEE EXHIBIT B OF LEASE FOR MAP |
| | | | | | | | | SURVEY: CROOK |
| | | | | | | | | SURVEY: TRIADELPHIA |
| | | | | | | | | SURVEY: OCEANA: GEC TRACT # 1 (84.16 AC), 2 (600 AC), & 3 (121 AC). DEED BOOK 409 PAGE 470, 740, 760. |
| | | | | | | | | SURVEY: OCEANA: CONFORMITORY DEED BOOK 411 PAGE 272 |
| | | | | | | | | SURVEY: OCEANA: CONFORMITORY DEED BOOK 411 PAGE 272 |
| | | | | | | | | MERGER AGREEMENT BETWEEN BIG HUFF LAND CO & TIOGA LUMBAR CO, DEED BOOK 542 PAGE 413 |
| | | | | | | | | SURVEY: OCEANA: CONFORMITORY DEED BOOK 411 PAGE 263. |
| | | | | | | | | DEED BETWEEN CONSOLIDATION COAL CO & REEDY BRANCH LAND CO, DEED BOOK 385 PAGE 504. |
| 00187-107-000 | CHAMBERS WATSON C ET AL | PENN VIRGINIA OIL & GAS CORPORATION | 9/23/2003 | WYOMING | WV | 417 | 941 | 183 ACS BOUNDED ON THE N BY T ALIFF, ON THE E BY STEWART, ON THE S BY HUGHS, AND ON THE W BY BLANKENSHIP |
| 00187-110-001 | POCAHONTAS LAND CORPORATION | PENN VIRGINIA OIL & GAS CORPORATION | 10/25/1996 | BOONE | WV | 28 | 849 | SURVEY: OCEANA, ABS -: LCHC 001B TOTALING 185.06 ACRES. SEE EXHIBIT B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 245 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | LCHC 001C TOTALING 281.66 ACRES. SEE EXHIBIT B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 245 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | LCHC 002A TOTALING 272.95 ACRES. SEE EXHIBIT A OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 245 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | LCHC 003C TOTALING 280.0 ACRES. SEE EXHIBIT B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 250 FOR DESCRIPTION OF LANDS. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LCHC 004B TOTALING 542.57 ACRES. SEE EXHIBIT D OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 456 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | LCHC 004C TOTALING 452.25 ACRES. SEE EXHIBIT D OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 456 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | LCHC 006B TOTALING 368.00 ACRES. SEE EXHIBIT E OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 456 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | LCHC 006C TOTALING 323.00 ACRES. SEE EXHIBIT E OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 456 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | SURVEY: OCEANA, ABS -: LCHC 007B TOTALING 322.30 ACRES. SEE EXHIBIT D OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 560 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | LCHC 007C TOTALING 558.00 ACRES. SEE EXHIBIT D OF PARTIAL ASSIGNMENT FROM PVOG TO CDX PENN RECORDED IN BK 13 PAGE 560 FOR DESCRIPTION OF LANDS. |
| | | | | | | | | RLHC-304B TOTALING 10.62 ACRES. SEE EXHIBIT A OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS RECORDED IN WYOMING COUNTY AND RALEIGH COUNTY RCD BOOK 5022, PAGE 6503. |
| 00187-111-001 | WYOMING POCAHONTAS LAND CO | PENN VIRGINIA OIL & GAS CORPORATION | 8/30/1994 | RALEIGH | WV | 73 | 2038 | SURVEY: OCEANA, ABS -: SURVEY: OCEANA |
| | | | | | | | | WPHC 002B TOTALING 421.47 ACRES. SEE EXHIBIT A OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |
| | | | | | | | | WPHC 002C TOTALING 406.97 ACRES. SEE EXHIBIT A OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |
| | | | | | | | | WPHC 003B TOTALING 364.15 ACRES. SEE EXHIBIT B OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |
| | | | | | | | | WPHC 003C TOTALING 619.67 ACRES. SEE EXHIBIT B OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |
| | | | | | | | | SURVEY: SLAB FORK WPHC 007B TOTALING 503.39 ACRES. SEE EXHIBIT C OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |
| | | | | | | | | WPHC 007C TOTALING 427.70 ACRES. SEE EXHIBIT C OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |
| | | | | | | | | SURVEY: SLAB FORK WPHC 007B TOTALING 185.53 ACRES. SEE EXHIBIT C OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | WPHC 007C TOTALING 312.73 ACRES. SEE EXHIBIT C OF PARTIAL ASSIGNMENT TO CDX FROM PVOG RECORDED IN BK 13 PAGE 456 OF WYOMING COUNTY, WV. |
| | | | | | | | | SURVEY: SLAB FORK, ABS NIL: WPHC-008B TOTALING 304.13 ACRES (LOWER BECKLEY). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 11/29/04, EFFEC AS OF 10/1/03, REC 12/17/04 |
| | | | | | | | | WPHC-008B TOTALING 307.94 ACRES (POCAHONTAS NO. 6). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 11/29/04, EFFEC AS OF 10/1/03, REC 12/17/04 |
| | | | | | | | | WPHC-008C TOTALING 551.68 ACRES (POCAHANTAS NO. 6). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 11/29/04, EFFEC AS OF 10/1/03, REC 12/17/04 |
| | | | | | | | | WPHC-008C TOTALING 306.67 ACRES (LOWER BECKLEY). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 11/29/04, EFFEC AS OF 10/1/03, REC 12/17/04 |
| | | | | | | | | WPHC-009B TOTALING 356.22 ACRES (POCAHONTAS NO. 6). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 11/29/04, EFFEC AS OF 10/1/03, REC 12/17/04 |
| | | | | | | | | WPHC-009C TOTALING 413.85 ACRES (POCAHONTAS NO. 6). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 11/29/04, EFFEC AS OF 10/1/03, REC 12/17/04 |
| | | | | | | | | WPHC-009C TOTALING 491.14 ACRES (FIRE CREEK). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 11/29/04, EFFEC AS OF 10/1/03, REC 12/17/04 |
| | | | | | | | | SURVEY: OCEANA, ABS -: WPHC-005B TOTALING 462.00 ACRES (LOWER BECKLEY). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 07/08/05, EFFEC AS OF 03/23/05, REC 08/26/05. |
| | | | | | | | | WPHC-005B TOTALING 232.00 ACRES (POCHAHONTAS NO. 6). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 07/08/05, EFFEC AS OF 03/23/05, REC 08/26/05. |
| | | | | | | | | WPHC-005C TOTALING 681.00 ACRES (FIRE CREEK). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 07/08/05, EFFEC AS OF 03/23/05, REC 08/26/05. |
| | | | | | | | | SURVEY: OCEANA, ABS -: WPHC-004B TOTALING 694.08 ACRES (LOWER BECKLEY). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 08/24/05, EFFEC AS OF 03/23/05, REC 08/26/05. |
| | | | | | | | | WPHC-004B TOTALING 459.60 ACRES (UPPER BECKLEY). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 08/24/05, EFFEC AS OF 03/23/05, REC 08/26/05. |
| | | | | | | | | WPHC-004C TOTALING 820.84 ACRES (LOWER BECKLEY). SEE EXH A-1 OF PARTIAL ASSIGNMENT TO CDX FROM PVOG DTD 08/24/05, EFFEC AS OF 03/23/05, REC 08/26/05. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SURVEY: BAILEYSVILLE, ABS -: WPHC-006B CONTAINING 532.60 ACRES MORE OR LESS(LOWER BECKLEY). SEE EXHIBIT A OF PARTIAL ASSIGNMENT TO CDX GAS, RECORDED IN WYOMING COUNTY, BOOK 13, PAGE 771 |
| | | | | | | | | SURVEY: BAILEYSVILLE, ABS -: WPHC-211B CONTAINING 465.08 ACRES MORE OR LESS(LOWER BECKLEY). SEE EXHIBIT A OF PARTIAL ASSIGNMENT TO CDX GAS, RECORDED IN WYOMING COUNTY, BOOK 13, PAGE 775 |
| | | | | | | | | SURVEY: BAILEYSVILLE, ABS -: WPHC-210B CONTAINING 635 ACRES MORE OR LESS(LOWER BECKLEY) AND WPHC-210C CONTAINING 577 ACRES MORE OR LESS (LOWER BECKLEY). SEE EXHIBIT A OF PARTIAL ASSIGNMENT TO CDX GAS, RECORDED IN WYOMING COUNTY, BOOK 13, PAGE 779 |
| 00187-112-000 | JOHNSON JAMES D | PENN VIRGINIA OIL & GAS CORP | 6/28/2005 | WYOMING | WV | 429 | 833 | PARCEL NO'S 5 AND 7 ON TAX MAP NO 105 AND BEING THE SAME LAND DESCRIBED BY DEED TO JAMES D JOHNSON AND BETTY L JOHNSON FROM JIMMIE JOHNSON DATED 6-14-1978 RECORDED IN DB 320 PAGE 701 BEING ESTIMATED TO COMPRISE OF 36 ACRES. |
| 00187-113-000 | PROFFIT ALVALINE | PENN VIRGINIA OIL & GAS CORPORATION | 1/30/2006 | WYOMING | WV | 431 | 169 | SURVEY: OCEANA, ABS -: BEING THE LAND DESCRIBED BY DEED TO ALVALINE PROFFIT FROM A BROWN & W LUGAR ETAL DATED DECEMBER 18, 1978 AND JULY 15, 1982 RECORDED IN DB 318 AT PAGE 412 AND DB 336 AT PAGE 775, BEING ESTIMATED TO COMPRISE OF 125.00 ACRES MORE OR LE |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORPORATION |
| | | | | | | | | ON THE E BY LANDS OF EASTERN ASSOCIATED COAL |
| | | | | | | | | ON THE S BY LANDS OF SIMMONS FORK LAND COMPANY |
| 00187-114-001 | HARPER FAMILY TRUST ET AL | PENN VIRGINIA OIL & GAS CORPORATION | 3/24/2006 | WYOMING | WV | 431 | 71 | SURVEY: OCEANA, ABS -: THE LAND COVERED HEREBY (KNOWN AS THE GEORGE W COOK HEIRS 324.00 ACRE TRACT) IS LOCATED ON THE WATERS OF CLEAR FORK AND IS SHOWN AS PARCEL NO 10 ON THE OCEANA TAX MAP NO 139 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF LAKIE CONLEY NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY LANDS OF ELLA SHUMATE NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF A.T. LUSK, LAKIE CONLEY AND JUNITE LAWSON NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF CLEAR FORK NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO VIRGINIA SMITH, GEORGE WAYNE COOK JR AND ARLEENE DRAKE DATED AUGUST 22, 2001, RECORDED IN DB 408 AT PAGE 064 BEING ESTIMATED TO COMPRISE OF 324.00 ACRES MORE OR LESS |
| 00187-114-002 | COOK GEORGE W JR | PENN VIRGINIA OIL & GAS CORPORATION | 3/30/2006 | WYOMING | WV | 431 | 76 | SURVEY: OCEANA, ABS -: THE LAND COVERED HEREBY (KNOWN AS THE GEORGE W COOK HEIRS 324.00 ACRE TRACT) IS LOCATED ON THE WATERS OF CLEAR FORK AND IS SHOWN AS PARCEL NO 10 ON THE OCEANA TAX MAP NO 139 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF LAKIE CONLEY NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY LANDS OF ELLA SHUMATE NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF A.T. LUSK, LAKIE CONLEY AND JUNITE LAWSON NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF CLEAR FORK NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO VIRGINIA SMITH, GEORGE WAYNE COOK JR AND ARLEENE DRAKE DATED AUGUST 22, 2001, RECORDED IN DB 408 AT PAGE 064 BEING ESTIMATED TO COMPRISE OF 324.00 ACRES MORE OR LESS |
| 00187-114-003 | DRAKE ARLEENE C | PENN VIRGINIA OIL & GAS CORPORATION | 4/5/2006 | WYOMING | WV | 433 | 693 | SURVEY: OCEANA, ABS -: THE LAND COVERED HEREBY (KNOWN AS THE GEORGE W COOK HEIRS 324.00 ACRE TRACT) IS LOCATED ON THE WATERS OF CLEAR FORK AND IS SHOWN AS PARCEL NO 10 ON THE OCEANA TAX MAP NO 139 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF LAKIE CONLEY NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY LANDS OF ELLA SHUMATE NOW OR FORMERLY; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY LANDS OF A.T. LUSK, LAKIE CONLEY AND JUNITE LAWSON NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF CLEAR FORK NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO VIRGINIA SMITH, GEORGE WAYNE COOK JR AND ARLEENE DRAKE DATED AUGUST 22, 2001, RECORDED IN DB 408 AT PAGE 064 BEING ESTIMATED TO COMPRISE OF 324.00 ACRES MORE OR LESS |
| 00187-114-004 | SMITH VIRGINIA | PENN VIRGINIA OIL & GAS CORPORATION | 4/5/2006 | WYOMING | WV | 433 | 697 | SURVEY: OCEANA, ABS -: THE LAND COVERED HEREBY (KNOWN AS THE GEORGE W COOK HEIRS 324.00 ACRE TRACT) IS LOCATED ON THE WATERS OF CLEAR FORK AND IS SHOWN AS PARCEL NO 10 ON THE OCEANA TAX MAP NO 139 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF LAKIE CONLEY NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY LANDS OF ELLA SHUMATE NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF A.T. LUSK, LAKIE CONLEY AND JUNITE LAWSON NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF CLEAR FORK NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO VIRGINIA SMITH, GEORGE WAYNE COOK JR AND ARLEENE DRAKE DATED AUGUST 22, 2001, RECORDED IN DB 408 AT PAGE 064 BEING ESTIMATED TO COMPRISE OF 324.00 ACRES MORE OR LESS |
| 00187-114-005 | HARPER GEORGE ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 3/14/2006 | WYOMING | WV | 433 | 701 | SURVEY: OCEANA, ABS -: THE LAND COVERED HEREBY (KNOWN AS THE GEORGE W COOK HEIRS 324.00 ACRE TRACT) IS LOCATED ON THE WATERS OF CLEAR FORK AND IS SHOWN AS PARCEL NO 10 ON THE OCEANA TAX MAP NO 139 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF LAKIE CONLEY NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY LANDS OF ELLA SHUMATE NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF A.T. LUSK, LAKIE CONLEY AND JUNITE LAWSON NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF CLEAR FORK NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO VIRGINIA SMITH, GEORGE WAYNE COOK JR AND ARLEENE DRAKE DATED AUGUST 22, 2001, RECORDED IN DB 408 AT PAGE 064 BEING ESTIMATED TO COMPRISE OF 324.00 ACRES MORE OR LESS |
| 00196-013-000 | WENTZ BRIAN ET UX | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 223 | ELK DISTRICT, TAX MAP 13 PARCEL 4. DEED BOOK 394 PAGE 382. |
| | | | | | | | | BOUNDED ON THE N BY BRIAN WENTZ, E BY DELORES SUE MORGAN, S BY JOHN MYER AND W BY BRIAN WENTZ. |
| 00196-014-001 | WENTZ BRIAN L ET UX | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 229 | SURVEY: ELK DISTRICT, ABS NIL: AS TO SURFACE AND O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 13 PARCEL 8; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN MORROW ETAL BY DEED RECORDED IN DB 394, PAGE 382, CONTAINING 36 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY BRIAN WENTZ ETAL |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY WILLIAM JACOBS JR ET AL |
| 00196-014-002 | WENTZ BRIAN L ET UX | CDX GAS LLC | 5/3/2006 | BARBOUR | WV | 142 | 319 | SURVEY: PLEASANT, ABS NIL: AS TO KITTANING COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCEL 8, |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN MORROW ETAL BY DEED RECORDED IN DB 394, PAGE 382, CONTAINING 18 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY WILLIAM JACOBS JR ET AL |
| 00196-014-003 | WENTZ BRIAN L ET UX | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 235 | SURVEY: ELK DISTRICT, ABS NIL: AS TO KITTANNING COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 13 PARCEL P/O 8; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN MORROW ETAL BY DEED RECORDED IN DB 394, PAGE 382 CONTAINING .62 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY BRIAN WENTZ ETAL |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY WILLIAM JACOBS JR ET AL |
| 00196-016-001 | WENTZ BRIAN L ET UX | CDX GAS LLC | 1/14/2005 | BARBOUR | WV | 140 | 331 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 10; |
| | | | | | | | | BEING THE SAME LAND CONVEY 402, PAGE 100, 109, CONTAINING 122 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY WILLIAM H WENTZ |
| | | | | | | | | ON THE E BY DELORES BONNELL |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| 00196-016-002 | CARDELLI ENZO ET UX | CDX GAS LLC | 1/14/2005 | BARBOUR | WV | 140 | 327 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 10; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DAVID & NORA MCDANIEL BY DEED RECORDED IN DB 402, PAGE 69, 78, CONTAINING 129 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY WILLIAM H WENTZ |
| | | | | | | | | ON THE E BY DELORES BONNELL |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| 00196-019-001 | SCHUMACHER MARK | CDX GAS LLC | 1/19/2005 | BARBOUR | WV | 141 | 263 | PLEASANT DISTRICT, TAX MAP 11 PARCEL P/O 1.2. DEED BOOK 345 PAGE 23. BOUNDED ON THE N AND E BY POLINO ENTERPRISES, S BY RT 16 AND W BY GRAFTON COAL CO |
| 00196-020-000 | SCHUMACHER MARK | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1110 | SIMPSON DISTRICT, TAX MAP 351 PARCEL 11. DEED BOOK 1236 PAGE 894. BOUNDED ON THE N BY RENEE JOHNSON, E AND S BY GRAFTON COAL CO AND W BY RENEE JOHNSON. |
| 00196-022-000 | GOODWIN WALTER B | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1114 | SIMPSON DISTRICT, TAX MAP 351 PARCEL 10. DEED BOOK 870 PAGE 554. BOUNDED ON THE N BY RENEE JOHNSON, E BY GRAFTON COAL CO, S BY RENEE JOHNSON AND W BY GRAFTON COAL CO. |
| 00196-022-002 | ROBERTS CHARLES H | CDX GAS LLC | 11/16/2007 | Harrison | WV | 1412 | 1172 | BOUNDED ON N, E & S BY GRAFTON COAL, W BY RENEE JOHNSON |
| 00196-024-001 | NEW COVENANT CHURCH | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 241 | PLEASANT DISTRICT, TAX MAP 12 PARCEL 50. DEED BOOK 356 PAGE 308. BOUNDED ON THE N BY SARA MASTERS, E BY WAYNE CORDER, S BY EVELYN MARTIN AND W BY ROBERT SMITH. |
| 00196-024-002 | VCH PARTNERSHIP | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 246 | PLEASANT DISTRICT TAX MAP 12 PARCEL 50. DEED BOOK 305 PAGE 433. BOUNDED ON THE N BY SARA MASTERS ET AL, E BY WAYNE CORDER, S BY EVELYN MARTIN AND W BY ROBERT SMITH, JR. ET AL. |
| 00196-025-001 | LOUGH JOHN E ET UX | CDX GAS LLC | 2/2/2005 | BARBOUR | WV | 141 | 259 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PHYLLIS LOUGH BY DEED RECORDED IN DB 276, PAGE 363, CONTAINING 75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY RT 77/8 |
| | | | | | | | | ON THE S BY FRANKLIN STEWART ETAL |
| | | | | | | | | ON THE W BY GRAFTON COAL CO |
| 00196-025-002 | MOSS FAMILY LLC | CDX GAS LLC | 1/20/2005 | BARBOUR | WV | 141 | 255 | PLEASANT DISTRICT, TAX MAP 9 PARCEL 1. DEED BOOK 276 PAGE 363. BOUNDED ON THE N AND E BY RT 77/8, S BY FRANKLIN STEWART ET AL AND W BY GRAFTON COAL CO. |
| 00196-026-001 | HELMICK THOMAS A | CDX GAS LLC | 3/24/2005 | BARBOUR | WV | 142 | 43 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 10, ET AL, |
| | | | | | | | | BOUNDED ON THE N BY BROWNTON LOTS |
| | | | | | | | | ON THE E BY STILL HOUSE RUN |
| | | | | | | | | ON THE S BY CARL P MUNCK |
| | | | | | | | | ON THE W BY C.W. BENDER |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED TO LESSOR BY JOHN CLEVENGER BY DEED RECORDED IN COUNTY RECORDS DEED BOOK 80, PAGE 189 |
| 00196-031-011 | WOLFE A J JR ET AL | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 140 | 412 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21 PARCEL P/O 1.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY DEED RECORDED IN DB 240, PAGE 372, CONTAINING 5.96 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RT 77/2 |
| | | | | | | | | ON THE E BY BETTY LUFF ETAL |
| | | | | | | | | ON THE S BY PLEASANT DISTRICT LINE ETAL |
| | | | | | | | | ON THE W BY BOB BLANKENSHIP |
| 00196-032-001 | STEWART JOHN MINOR | CDX GAS LLC | 1/20/2005 | BARBOUR | WV | 141 | 251 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9 PARCEL 2 AND 4. WILL BOOK 13 PAGE 612. |
| | | | | | | | | BOUNDED ON THE N BY CFS FARMS ETAL, E BY BECKWITH LUMBER CO, ETAL, S BY RT 77/8 AND W BY GRAFTON COAL CO. |
| 00196-032-002 | DEMENT CAROL ANN | CDX GAS LLC | 1/20/2005 | BARBOUR | WV | 141 | 331 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9 PARCEL 2 AND 4. WILL BOOK 13 PAGE 612. |
| | | | | | | | | BOUNDED ON THE N BY CFS FARM, ETAL, E BY BECKWITH LUMBER CO, ETAL S BY RT 77/8 AND W BY GRAFTON COAL CO. |
| 00196-032-003 | STEWART ROBERT | CDX GAS LLC | 2/7/2005 | BARBOUR | WV | 141 | 327 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCELS 2, 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 198.04 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CFS FARMS ETAL |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO ETAL |
| | | | | | | | | ON THE S BY RT 77/8 |
| | | | | | | | | ON THE W BY GRAFTON COAL CO |
| 00196-032-004 | STEWART FRANKLIN D | CDX GAS LLC | 1/20/2005 | BARBOUR | WV | 141 | 323 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9 PARCEL 2 AND 4. WILL BOOK 13 PAGE 612. |
| | | | | | | | | BOUNDED ON THE N BY CFS FARMS ETAL, E BY BECKWITH LUMBER CO, ETAL, S BY RT 77/8 AND W BY GRAFTON COAL CO. |
| 00196-033-001 | STEWART JOHN MINOR | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1118 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 6. WILL BOOK 13 PAGE 612. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT 23/5. |
| 00196-033-002 | HANCOCK LEE ANN | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1122 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 6. WILL BOOK 26 PAGE 38. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT 23/5. |
| 00196-033-003 | DEMENT CAROL ANN | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1126 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 6. WILL BOOK 13 PAGE 612. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT 23/5. |
| 00196-033-004 | STEWART ROBERT | CDX GAS LLC | 1/7/2005 | HARRISON | WV | 1387 | 1130 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 6. WILL BOOK 13 PAGE 612. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT 23/5. |
| 00196-033-005 | ISABELLA SHIRLEY J STEWART | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1134 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 6. WILL BOOK 26 PAGE 38. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT23-5. |
| 00196-033-006 | STEWART JAMES R SR | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1138 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PAGE 6. WILL BOOK 26 PAGE 38. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT 23/5. |
| 00196-033-007 | BROWN BARBARA HARRISON | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1142 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 6. WILL BOOK 26 PAGE 38. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT23-5. |
| 00196-033-008 | STEWART FRANKLIN D | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1146 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 6. WILL BOOK 13 PAGE 612. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S BY GRAFTON COAL CO AND W BY RT 23/5. |
| 00196-034-001 | ROGERS RUTH D | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1150 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 9. WILL BOOK 85 PAGE 733. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY ZETA CRIM, S AND W BY GRAFTON COAL CO. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-035-000 | TATE GARY | CDX GAS LLC | 1/20/2005 | HARRISON | WV | 1387 | 1154 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371 PARCEL 5. DEED BOOK 1289 PAGE 167. |
| | | | | | | | | BOUNDED ON THE N BY GRAFTON COAL CO, E BY RT23/5, S AND W BY GRAFTON COAL CO. |
| 00196-038-001 | RAPER JANICE HOWE | CDX GAS LLC | 1/19/2005 | BARBOUR | WV | 141 | 319 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY INEZ HOWE BY WILL RECORDED IN WB 11, PAGE 577 |
| | | | | | | | | CONTAINING 98.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ZETA CRIM |
| | | | | | | | | ON THE E BY ROBERT SEESE |
| | | | | | | | | ON THE S AND W BY BECKWITH LUMBER CO |
| 00196-044-002 | CROUSE ORLAN JR ET UX | CDX GAS, LLC | 8/16/2007 | Barbour | WV | 146 | 326 | BOUNDED: N BY JOHN STEWART HEIRS, E BY ORLAN CROUSE, JR., S BY ROBERT SEESE, W BY ROBERT SEESE |
| 00196-047-001 | DEFAZIO NEIL | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 544 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1 BOUNDED BY LANDS AS FOLLOWS: |
| | | | | | | | | ON THE N BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CAROL DEMENT |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-047-002 | DEFAZIO TIM | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 552 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1 BOUNDED BY LANDS AS FOLLOWS: |
| | | | | | | | | ON THE N BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CAROL DEMENT |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-047-003 | FUNK JIM | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 548 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1 BOUNDED BY LANDS AS FOLLOWS: |
| | | | | | | | | ON THE N BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CAROL DEMENT |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-047-004 | FUNK STEVE | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 532 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1 BOUNDED BY LANDS AS FOLLOWS: |
| | | | | | | | | ON THE N BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CAROL DEMENT |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-047-005 | SKASIK MARK | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 536 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1 BOUNDED BY LANDS AS FOLLOWS: |
| | | | | | | | | ON THE N BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CAROL DEMENT |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-047-006 | SKASIK KURT | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 540 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1 BOUNDED BY LANDS AS FOLLOWS: |
| | | | | | | | | ON THE N BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CAROL DEMENT |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-047-007 | STEELE PAT | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 528 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1 BOUNDED BY LANDS AS FOLLOWS: |
| | | | | | | | | ON THE N BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CAROL DEMENT |
| | | | | | | | | ON THE S BY ZETA CRIM |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-050-002 | BONNELL DELORES CHRISTIAN | CDX GAS LLC | 3/17/2005 | BARBOUR | WV | 140 | 636 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 20; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY VINCENT PATSY BY WILL RECORDED IN WB 21, PAGE 97 IN COUNTY RECORDS. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY BRIAN WENTZ |
| | | | | | | | | ON THE S BY B&O RAILROAD |
| | | | | | | | | ON THE W BY ELK DISTRICT LINE |
| 00196-050-003 | MERCER ROSE L | CDX GAS LLC | 3/17/2005 | BARBOUR | WV | 140 | 632 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 20; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY VINCENT PATSY BY WILL RECORDED IN WB 21, PAGE 97 IN COUNTY RECORDS. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY BRIAN WENTZ |
| | | | | | | | | ON THE S BY B&O RAILROAD |
| | | | | | | | | ON THE W BY ELK DISTRICT LINE |
| 00196-050-004 | MARTIN SUSAN KAY PATSEY | CDX GAS LLC | 3/17/2005 | BARBOUR | WV | 140 | 628 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 20; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY VINCENT PATSY BY WILL RECORDED IN WB 21, PAGE 97 IN COUNTY RECORDS. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY BRIAN WENTZ |
| | | | | | | | | ON THE S BY B&O RAILROAD |
| | | | | | | | | ON THE W BY ELK DISTRICT LINE |
| 00196-054-001 | BOHAN DORIS JEAN | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 148 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY F.E. ROCKEY BY WILL RECORDED IN COUNTY RECORDS, WB 38, PAGE 14. SAID LANDS BOUNDED BY: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY AGNES HONC ESTATE |
| | | | | | | | | ON THE S BY MORROW HEIRS |
| | | | | | | | | ON THE W BY MORROW HEIRS |
| 00196-054-002 | ROCKEY WILLIAM J | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 251 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY F.E. ROCKEY BY WILL RECORDED IN COUNTY RECORDS, WB 38, PAGE 14. SAID LANDS BOUNDED BY: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY AGNES HONC ESTATE |
| | | | | | | | | ON THE S BY MORROW HEIRS |
| | | | | | | | | ON THE W BY MORROW HEIRS |
| 00196-054-003 | WHITE DOROTHY JANE | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 136 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY F.E. ROCKEY BY WILL RECORDED IN COUNTY RECORDS, WB 38, PAGE 14. SAID LANDS BOUNDED BY: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY AGNES HONC ESTATE |
| | | | | | | | | ON THE S BY MORROW HEIRS |
| | | | | | | | | ON THE W BY MORROW HEIRS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00196-054-004 | SUDER EUGENE C | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 140 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES HOFFMAN BY DEED RECORDED IN COUNTY RECORDS, DB 232, PAGE 330. SAID LANDS BOUNDED BY: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY AGNES HONC ESTATE |
| | | | | | | | | ON THE S BY MORROW HEIRS |
| | | | | | | | | ON THE W BY MORROW HEIRS |
| 00196-055-001 | FOGG FRANKIE L | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 142 | 490 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDGAR LEWIS BY WILL RECORDED IN HARRISON COUNTY IN WB 121, PAGE 122, CONTAINING 75.8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOW |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-002 | WHITE DOROTHY JANE | CDX GAS LLC | 3/24/2005 | BARBOUR | WV | 142 | 5 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 59 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART BY FRANCES E. ROCKEY BY WILL RECORDED IN COUNTY RECORDS IN WB 38, PAGE 114, SAID LANDS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-003 | ROCKEY WILLIAM J | CDX GAS LLC | 3/24/2005 | BARBOUR | WV | 142 | 256 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12 PARCEL 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FRANCES E ROCKEY BY WILL RECORDED IN COUNTY RECORDS IN WB 38, PAGE 114, SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO, |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-004 | SUDER EUGENE C ET UX | CDX GAS LLC | 3/24/2005 | BARBOUR | WV | 142 | 1 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12 PARCEL 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY S J ROCKEY, ET AL, BY DEED RECORDED IN COUNTY RECORDS IN DB 236, PAGE 154, SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO, |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-005 | LEWIS EUGENE WINFIELD | CDX GAS LLC | 5/24/2006 | BARBOUR | WV | 142 | 468 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDGAR LEWIS BY WILL RECORDED IN WB 121, PAGE 122, CONTAINING 75.8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-006 | CHARLTON HAZEL G | CDX GAS LLC | 3/25/2005 | BARBOUR | WV | 142 | 47 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCELS 7.1 & 7.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD CHARLTON BY DEED RECORDED IN DB 331, PAGE 558. SAID LANDS BOUNDED: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY HAZEL CHARLTON, ET AL |
| | | | | | | | | ON THE S BY COUNTY RT. 16/4 |
| | | | | | | | | ON THE W BY BROWNTON LOTS, ET AL |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCELS 7.1 & 7.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD CHARLTON BY DEED RECORDED IN DB 331, PAGE 558. SAID LANDS BOUNDED: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY HAZEL CHARLTON, ET AL |
| | | | | | | | | ON THE S BY COUNTY RT. 16/4 |
| | | | | | | | | ON THE W BY BROWNTON LOTS, ET AL |
| 00196-055-007 | BOHAN DORIS JEAN | CDX GAS LLC | 3/24/2005 | BARBOUR | WV | 142 | 9 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 59 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART BY FRANCES E. ROCKEY BY WILL RECORDED IN COUNTY RECORDS IN WB 38, PAGE 114, SAID LANDS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-008 | LEWIS KATHRYN FAYE | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 142 | 464 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHNNY LEWIS BY WILL RECORDED IN HARRISON COUNTY IN WB 139, PAGE 111, CONTAINING 75.8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLO |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-009 | STOUT JENEVIEVE | CDX GAS LLC | 6/5/2006 | BARBOUR | WV | 142 | 460 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DOWELL LEWIS BY RECORDED IN BOOK / PAGE, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-055-012 | FOGG IRENE E | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 143 | 357 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDGAR LEWIS BY WILL RECORDED IN WB 121, PAGE 122 CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-013 | DAWSON CHRISTINE | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 143 | 353 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDGAR LEWIS BY WILL RECORDED IN WB 121, PAGE 122 CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-014 | CUMBERLEDGE JIMMY L | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 143 | 424 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDITH CUMBERLEDGE BY WILL RECORDED IN WB 157, PAGE 1029, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-015 | GABROVSEK SANDRA | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 143 | 361 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDITH CUMBERLEDGE BY WILL RECORDED IN WB 157, PAGE 1029, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-016 | ADAMSON KAREN | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 143 | 345 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDITH CUMBERLEDGE BY WILL RECORDED IN WB 157, PAGE 1029, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-017 | CUMBERLEDGE MICHAEL | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 143 | 349 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDITH CUMBERLEDGE BY WILL RECORDED IN WB 157, PAGE 1029, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-055-018 | CUMBERLEDGE LEWIS | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 144 | 25 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDITH CUMBERLEDGE BY WILL RECORDED IN WB 157, PAGE 1029, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-019 | SCHIENKE LINDA | CDX GAS LLC | 5/25/2006 | BARBOUR | WV | 144 | 37 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDITH CUMBERLEDGE BY WILL RECORDED IN WB 157, PAGE 1029, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-020 | HUSSAIN JULIA | CDX GAS LLC | 7/21/2006 | BARBOUR | WV | 144 | 33 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EUGENE VANHOOSE BY WILL, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-021 | STUTLER SALLY | CDX GAS LLC | 7/21/2006 | BARBOUR | WV | 144 | 45 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EUGENE VANHOOSE BY WILL, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-022 | FAZIO DEBRA J | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 144 | 29 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BETTY JEAN CONLEY BY WILL RECORDED IN WB 157, PAGE 182, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-055-023 | STRICKLAND MARGARET | CDX GAS LLC | 7/21/2006 | BARBOUR | WV | 144 | 41 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 7.1, 7.2 & 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EUGENE VANHOOSE BY WILL, CONTAINING 75.8 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN MORROW |
| | | | | | | | | ON THE S BY FOX LUMBER |
| | | | | | | | | ON THE W BY FRANK ZACAVISH |
| 00196-057-001 | HANCOCK LEE ANN | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 322 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 19; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HOLLIE T STEWART BY WILL RECORDED IN COUNTY RECORDS IN WB 26, PAGE 38; SAID LANDS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-057-002 | STEWART JAMES R SR | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 440 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HOLLIE T STEWART BY WILL RECORDED IN WB 26, PAGE 38, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-057-003 | STEWART JOHN MINOR | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 432 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-057-004 | BROWN BARBARA HARRISON | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 279 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HOLLIE T STEWART BY WILL RECORDED IN WB 26, PAGE 38, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-057-005 | ISABELLA SHIRLEY J STEWART | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 275 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HOLLIE T STEWART BY WILL RECORDED IN WB 26, PAGE 38, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-057-006 | STEWART ROBERT | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 271 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TP LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-057-007 | STEWART FRANKLIN D | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 436 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-057-008 | DEMENT CAROL ANN | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 141 | 428 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 9, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612, CONTAINING 37.58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN STEWART, ET AL |
| | | | | | | | | ON THE E BY COUNTY ROUTE 77/7 |
| | | | | | | | | ON THE S BY ZETA CRIM |
| | | | | | | | | ON THE W BY ZETA CRIM, ET AL |
| 00196-058-001 | DUFFIELD PATTY JEAN | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 140 | 559 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 5, BEING THE SAME LADE CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA L CORDER BY WILL RECORDED IN COUNTY RECORDS IN WB 28, PAGE 626; SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY DORA MORROW HEIRS, ET AL |
| | | | | | | | | ON THE E & S BY JOHN E MYER, ET AL |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET AL |
| 00196-058-002 | MORGAN DELORES SUE | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 140 | 555 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 5, BEING THE SAME LADE CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA L CORDER BY WILL RECORDED IN COUNTY RECORDS IN WB 28, PAGE 626; SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY DORA MORROW HEIRS, ET AL |
| | | | | | | | | ON THE E & S BY JOHN E MYER, ET AL |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET AL |
| 00196-059-000 | WARE SHIRLEY LIVING TRUST | CDX GAS LLC | 4/21/2005 | BARBOUR | WV | 142 | 134 | SURVEY: PLEASANT, ABS NIL: TAX MAP 22, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SHIRLEY WARE TAIT, ET VIR, BY DEED RECORDED IN COUNTY RECORDS IN DB 363, PAGE 88, SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY WAYNE CORDER, ET AL |
| | | | | | | | | ON THE E BY DRAPER MCCAULEY, ET AL |
| | | | | | | | | ON THE S BY CLIFFORD HUDKINS, ET AL |
| | | | | | | | | ON THE W BY EVELYN MARTIN, ET AL |
| 00196-063-000 | BECKWITH LUMBER COMPANY | CDX GAS LLC | 5/16/2005 | BARBOUR | WV | 142 | 27 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 51.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CARL P MUNCK BY DEED RECORDED IN DB 366, PAGE 279, DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY RODDY VUKOVICH |
| | | | | | | | | ON THE E & S BY EVELYN MARTIN |
| | | | | | | | | ON THE W BY COUNTY RT. 7/2 |
| 00196-064-000 | JACOBS WILLIAM E SR ET AL | CDX GAS LLC | 5/23/2005 | BARBOUR | WV | 140 | 569 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FRANKLIN RAY, ET AL, BY DEEDS RECORDED IN DB 290, PAGE 32 & DB 398, PAGE 99, DESCRIBED LANDS BOUNDED AS FOLLOWED: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE E BY DRAPER MCCAULEY, ET AL |
| | | | | | | | | ON THE S & W BY WILLIAM JACOBS JR, ET AL |
| 00196-065-001 | CORDER BLAINE R ET UX | CDX GAS LLC | 5/18/2005 | BARBOUR | WV | 140 | 624 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCELS 35, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LACO V CORDER BY WILL RECORDED IN WB 23, PAGE 386, DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY JOHN CLEVENGER, ET AL |
| | | | | | | | | ON THE E BY RT 77/2, ET AL |
| | | | | | | | | ON THE S BY PHILIPPI DEVELOPMENT, ET AL |
| | | | | | | | | ON THE W BY TIMOTHY WILFONG, ET AL |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCELS 35, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LACO V CORDER BY WILL RECORDED IN WB 23, PAGE 386, DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY JOHN CLEVENGER, ET AL |
| | | | | | | | | ON THE E BY RT 77/2, ET AL |
| | | | | | | | | ON THE S BY PHILIPPI DEVELOPMENT, ET AL |
| | | | | | | | | ON THE W BY TIMOTHY WILFONG, ET AL |
| 00196-067-001 | JACOBS WILLIAM E JR ET UX | CDX GAS LLC | 4/14/2005 | BARBOUR | WV | 140 | 574 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCELS 9 & 10, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM JACOBS BY DEEDS RECORDED IN DB 398, PAGE 97 DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY A J WOLFE, ET AL |
| | | | | | | | | & ON THE W BY WILLIAM YOCCO, ET AL |
| 00196-068-000 | JACOBS WILLIAM E ET AL | CDX GAS LLC | 4/14/2005 | BARBOUR | WV | 140 | 564 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 9.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM JACOBS BY DEED RECORDED IN DB 398, PAGE 103, DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE E & S BY WILLIAM JACOBS |
| | | | | | | | | ON THE W BY WILLIAM YOCCO, ET AL |
| 00196-070-001 | DUFFIELD PATTY JEAN | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 156 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL P/O 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA L CORDER BY WILL RECORDED IN WB 28, PAGE 626, DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E, S, & W BY WILLIAM E JACOBS, ET AL |
| 00196-070-002 | MORGAN DELORES SUE | CDX GAS LLC | 1/17/2005 | BARBOUR | WV | 141 | 152 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL P/O 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA L CORDER BY WILL RECORDED IN WB 28, PAGE 626, DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E, S, & W BY WILLIAM E JACOBS, ET AL |
| 00196-072-001 | THOMPSON BETTY L | CDX GAS LLC | 3/11/2005 | HARRISON | WV | 1387 | 1174 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 22, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ERNEST O SHAHAN BY DEED RECORDED IN DB 952, PAGE 430, DESCRIBED LANDS BOUNDED AS FOLLOWED: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY LEE WARDER |
| | | | | | | | | ON THE E, S & W BY GRAFTON COAL CO. |
| 00196-072-002 | HARMER DAVID J | CDX GAS LLC | 1/20/2005 | HARRISON | WV | 1387 | 1170 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 22, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARVEY HARMER BY WILL RECORDED IN WB 56, PAGE 146, DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY LEE WARDER |
| | | | | | | | | ON THE E, S & W BY GRAFTON COAL CO. |
| 00196-072-003 | HARMER JAMES A | CDX GAS LLC | 2/17/2005 | HARRISON | WV | 1387 | 1166 | SURVEY: SIMPSON DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 351, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARVEY HARMER BY WILL RECORDED IN WB 56, PAGE 146, CONTAINING 39.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LEE WARDER |
| | | | | | | | | ON THE E, S & W BY GRAFTON COAL CO. |
| 00196-073-000 | THOMPSON BETTY L | CDX GAS LLC | 3/11/2005 | HARRISON | WV | 1387 | 1106 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 371, PARCEL P/O 4, 4.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES G JOHNSON, TRUSTEE BY DEED RECORDED IN DB 1210, PAGE 702, DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY RT 23/5 |
| | | | | | | | | ON THE S BY GRAFTON COAL CO., ET AL |
| | | | | | | | | ON THE W BY TRACY KUNZELMAN, ET AL |
| 00196-074-001 | WELLINGS CHARLES | CDX GAS LLC | 3/29/2005 | BARBOUR | WV | 140 | 537 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 23, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES WELLINGS, ET AL, BY DEED RECORDED IN DB 362, PAGE 98. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY MICHAEL BURTON |
| | | | | | | | | ON THE E BY KITTY CLEVENGER |
| | | | | | | | | ON THE S BY BESSIE BROWN |
| | | | | | | | | ON THE W BY MELVIN BARTLETT |
| 00196-074-002 | GARRETT JOSEPH R ET AL | CDX GAS LLC | 3/29/2005 | BARBOUR | WV | 140 | 537 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 23, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES WELLINGS, ET AL, BY DEED RECORDED IN DB 362, PAGE 98. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY MICHAEL BURTON |
| | | | | | | | | ON THE E BY KITTY CLEVENGER |
| | | | | | | | | ON THE S BY BESSIE BROWN |
| | | | | | | | | ON THE W BY MELVIN BARTLETT |
| 00196-074-003 | GARRETT JAMES C ET UX | CDX GAS LLC | 3/29/2005 | BARBOUR | WV | 140 | 537 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 23, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES WELLINGS, ET AL, BY DEED RECORDED IN DB 362, PAGE 98. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY MICHAEL BURTON |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY KITTY CLEVENGER |
| | | | | | | | | ON THE S BY BESSIE BROWN |
| | | | | | | | | ON THE W BY MELVIN BARTLETT |
| 00196-074-004 | GARRETT JOSEPH R II ET UX | CDX GAS LLC | 3/29/2005 | BARBOUR | WV | 140 | 537 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 23, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES WELLINGS, ET AL, BY DEED RECORDED IN DB 362, PAGE 98. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY MICHAEL BURTON |
| | | | | | | | | ON THE E BY KITTY CLEVENGER |
| | | | | | | | | ON THE S BY BESSIE BROWN |
| | | | | | | | | ON THE W BY MELVIN BARTLETT |
| 00196-075-001 | BONNELL DELORES CHRISTIAN | CDX GAS LLC | 3/17/2005 | BARBOUR | WV | 140 | 608 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 11 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VINCENT PATSY BY WILL RECORDED IN WB 21, PAGE 97. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY DISTRICT LINE |
| | | | | | | | | ON THE E BY DELORES BONNELL |
| | | | | | | | | ON THE S BY HILDA LYONS |
| | | | | | | | | ON THE W BY WILLIAM H WENTZ |
| 00196-075-002 | MERCER ROSE L | CDX GAS LLC | 3/17/2005 | BARBOUR | WV | 140 | 604 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 11 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VINCENT PATSY BY WILL RECORDED IN WB 21, PAGE 97. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY DISTRICT LINE |
| | | | | | | | | ON THE E BY DELORES BONNELL |
| | | | | | | | | ON THE S BY HILDA LYONS |
| | | | | | | | | ON THE W BY WILLIAM H WENTZ |
| 00196-075-003 | MARTIN SUSAN KAY PATSEY | CDX GAS LLC | 3/17/2005 | BARBOUR | WV | 140 | 600 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 11 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VINCENT PATSY BY WILL RECORDED IN WB 21, PAGE 97. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY DISTRICT LINE |
| | | | | | | | | ON THE E BY DELORES BONNELL |
| | | | | | | | | ON THE S BY HILDA LYONS |
| | | | | | | | | ON THE W BY WILLIAM H WENTZ |
| 00196-077-000 | LANFRANCHI DONNA M | CDX GAS LLC | 3/15/2005 | BARBOUR | WV | 141 | 423 | SURVEY: ELK ABS NIL: TAX MAP 3, PARCEL 25 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WANDA STOUT IN DB 329, PAGE 546. |
| | | | | | | | | DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N AND W BY TROY J. CAIN, ETAL |
| | | | | | | | | ON THE E BY JOHN HAWKINS |
| | | | | | | | | ON THE S BY HARRY J STOUT |
| 00196-081-001 | TALBOTT JOHN B | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 596 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RALPH TALBOTT BY DEED RECORDED IN DB 140, PAGE 294, CONTAINING 105 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY DELORES BONNELL, ET AL |
| | | | | | | | | ON THE W BY A.J. WOLFE |
| 00196-081-002 | LUFF BETTY LEE ET AL | CDX GAS LLC | 7/13/2005 | BARBOUR | WV | 140 | 528 | PLEASANT DISTRICT, TAX MAP 21, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BETTY LEE LUFF BY DEED RECORDED IN DB 407, PAGE 303, INSTRUMENT NUMBER 43172, RECORDED MARCH 31, 2005. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY DELORES BONNELL, ET AL |
| | | | | | | | | & ON THE W BY A.J. WOLFE |
| 00196-083-001 | MOSESSO JOHN A ESTATE ET AL | CDX GAS LLC | 2/3/2005 | BARBOUR | WV | 141 | 556 | SURVEY: PLEASANT, ABS NIL: TAX MAP 11, PARCELS P/O 1 & 1.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR OR PREDECESSOR BY ADA STANSBURY, ET AL, BY DEED RECORDED IN DB 266, PAGE 567, DB 283, PAGE 418, WB 32, PAGE 413, DB 350, PAGE 430, & DB 326, PAGE 128, CONTAINING 21.2 ACRES MORE OR LESS AND BEING |
| | | | | | | | | ON THE N BY ZETA CRIM |
| | | | | | | | | ON THE E BY POLINO ENTERPRISES |
| | | | | | | | | ON THE S BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE W BY GRAFTON COAL CO. |
| 00196-084-001 | VCH PARTNERSHIP | CDX GAS LLC | 3/22/2005 | BARBOUR | WV | 141 | 45 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCELS 1 & 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEONA COSTELLO, ET AL, BY DEED RECORDED IN DB 305, PAGE 433. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM JACOBS |
| | | | | | | | | ON THE E BY BETTY LUFF, ET AL |
| | | | | | | | | ON THE S BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE W BY WILLIAM YOCCO |
| 00196-085-000 | ROSS ALMA E | CDX GAS | 5/18/2005 | BARBOUR | WV | 141 | 520 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCELS P/O 22, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES B ROSS BY WILL RECORDED IN WB 23, PAGE 357. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ORLAN CROUSE, ET AL |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO, ET AL |
| | | | | | | | | ON THE S BY HAROLD SMITH, ET AL |
| | | | | | | | | ON THE W BY ROBERT SEESE, ET AL |
| 00196-086-000 | MARTIN EVELYN | CDX GAS LLC | 5/16/2005 | BARBOUR | WV | 142 | 130 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 50, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD G SMITH BY WILL RECORDED IN WB 32, PAGE 261. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SARA MASTERS, ET AL |
| | | | | | | | | ON THE E BY WAYNE CORDER |
| | | | | | | | | ON THE S BY EVELYN MARTIN |
| | | | | | | | | ON THE W BY ROBERT SMITH, JR., ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-087-000 | MARTIN EVELYN | CDX GAS LLC | 5/16/2005 | BARBOUR | WV | 142 | 23 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 52.1, 53, 54, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD G SMITH BY WILL RECORDED IN WB 32, PAGE 261. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY FOX LUMBER CO. |
| | | | | | | | | ON THE E BY JOHN E MYER, ET AL |
| | | | | | | | | ON THE S & W BY EVELYN MARTIN, ET AL |
| 00196-088-001 | WENTZ BRIAN L ET UX | CDX GAS LLC | 5/26/2005 | BARBOUR | WV | 140 | 579 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN M MORROW BY DEED RECORDED IN DB 394, PAGE 382. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER, ET AL |
| | | | | | | | | ON THE E BY BLAINE CORDER, ET AL |
| | | | | | | | | ON THE S BY BETTY LUFF |
| | | | | | | | | ON THE W BY WILLIAM JACOBS, JR., ET AL |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN M MORROW BY DEED RECORDED IN DB 394, PAGE 382. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER, ET AL |
| | | | | | | | | ON THE E BY BLAINE CORDER, ET AL |
| | | | | | | | | ON THE S BY BETTY LUFF |
| | | | | | | | | ON THE W BY WILLIAM JACOBS, JR., ET AL |
| 00196-088-002 | BARTLETT MELVIN ET UX | CDX GAS LLC | 12/13/2005 | BARBOUR | WV | 141 | 87 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDNA MCWILLIAMS BARTLETT BY WILL RECORDED IN WB_____, PAGE _____, CONTAINING 43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER, ETAL |
| | | | | | | | | ON THE E BY BLAINE CORDER ETAL |
| | | | | | | | | ON THE S BY BETTY LUFF |
| | | | | | | | | ON THE W BY WILLIAM JACOBS JR ETAL |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDNA MCWILLIAMS BARTLETT BY WILL RECORDED IN WB_____, PAGE _____, CONTAINING 43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER, ETAL |
| | | | | | | | | ON THE E BY BLAINE CORDER ETAL |
| | | | | | | | | ON THE S BY BETTY LUFF |
| | | | | | | | | ON THE W BY WILLIAM JACOBS JR ETAL |
| 00196-089-000 | CORDER WAYNE D ET AL | CDX GAS LLC | 4/21/2005 | BARBOUR | WV | 142 | 13 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 55, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLARIBEL CORDER BY DEED RECORDED IN DB 356, PAGE 578. DESCRIBED LANDS BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE N BY PAMELA MOODY |
| | | | | | | | | ON THE E BY RR 77/1 |
| | | | | | | | | ON THE S BY SHIRLEY WARE LIVING TRUST |
| | | | | | | | | ON THE W BY ODIE DELANEY |
| 00196-090-000 | SMITH GEORGE W | CDX GAS LLC | 5/26/2005 | BARBOUR | WV | 141 | 618 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 21, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LOUISE V CAVALIER BY DEED RECORDED IN DB 392, PAGE 174. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO. |
| | | | | | | | | ON THE E BY EARL CROSTON |
| | | | | | | | | ON THE S BY ST RT 77 |
| | | | | | | | | ON THE W BY WENDELL CROSTON |
| 00196-091-001 | MYER JON E SR ET AL | CDX GAS LLC | 4/21/2005 | BARBOUR | WV | 142 | 18 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCEL 54.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RONALD CROSS BY DEED RECORDED IN DB 344, PAGE 203. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JENKINS ET AL |
| | | | | | | | | ON THE E BY MCCAULEY HEIRS |
| | | | | | | | | ON THE S BY CLIFFORD HUDKINS ET AL |
| | | | | | | | | ON THE W BY EVELYN MARTIN ET AL |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCEL 54.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RONALD CROSS BY DEED RECORDED IN DB 344, PAGE 203. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JENKINS ET AL |
| | | | | | | | | ON THE E BY MCCAULEY HEIRS |
| | | | | | | | | ON THE S BY CLIFFORD HUDKINS ET AL |
| | | | | | | | | ON THE W BY EVELYN MARTIN ET AL |
| 00196-092-000 | MOATS MARJORIE | CDX GAS LLC | 5/26/2005 | BARBOUR | WV | 141 | 610 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCELS 22.1 & 22.4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUSSELL M MOATS BY WILL RECORDED IN WB 23, PAGE 466. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY BECKWITH LUMBER ET AL |
| | | | | | | | | ON THE S BY ST RT 77, ET AL |
| | | | | | | | | ON THE W BY BECKWITH LUMBER ET AL |
| 00196-095-001 | MARTIN EVELYN | CDX GAS LLC | 5/16/2005 | BARBOUR | WV | 142 | 260 | SURVEY: PLEASANT, ABS NIL: TAX MAP 22, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD G SMITH BY WILL RECORDED IN WB 32, PAGE 261. SAID LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY EVELYN MARTIN |
| | | | | | | | | ON THE E BY SHIRLEY WARE LIVING TRUST |
| | | | | | | | | ON THE S BY ELK DISTRICT LINE |
| | | | | | | | | ON THE W BY ROBERT J SMITH |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00196-101-000 | YOCCO WILLIAM FRANK | CDX GAS LLC | 6/29/2005 | BARBOUR | WV | 140 | 323 | SURVEY: PLEASANT, ABS NIL: TAX MAP 22, PARCEL 8, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA YOCCO BY DEED RECORDED IN DB 394, PAGE 15. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DRAPER MCCAULEY, ET AL |
| | | | | | | | | ON THE E BY A.J. WOLFE, ET AL |
| | | | | | | | | ON THE S BY BRIAN WENTZ |
| | | | | | | | | & ON THE W BY EVELYN MARTIN, ET AL |
| 00196-102-001 | HUDKINS CLIFFORD E SR | CDX GAS LLC | 5/16/2005 | BARBOUR | WV | 141 | 367 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCELS 21,22, 23, & 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GOLDIE HUDKINS BY WILL RECORDED IN WB 23, PAGE 455. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SHIRLEY WARE TATE |
| | | | | | | | | ON THE E BY WILLIAM YOCCO ET AL |
| | | | | | | | | ON THE S BY DAVID J CAIN ET AL |
| | | | | | | | | & ON THE W BY HARRY J STOUT, ET AL |
| 00196-104-001 | COALQUEST DEVELOPMENT LLC | CDX GAS LLC | 7/15/2005 | BARBOUR | WV | 140 | 183 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 9600 ACS AS SET FORTH ON EXH A |
| | | | | | | | | EFFECTIVE 8/1/06, 4,017 ACRES WAS ADDED TO LEASE PREMISES AS SET FORTH ON EXHIBIT A OF AMENDMENT DATED 8/2/06. |
| | | | | | | | | EFFECTIVE 1/1/07, 28,405 ACRES & 609 ACRES WAS ADDED TO LEASE PREMISES AS SET FORTH ON EXHIBITS A& B OF AMENDMENT DATED 12/21/06. |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: COALQUEST #1 UNIT: |
| | | | | | | | | TRACT 1 (MAP 4, PARCEL 1) - 48.30 ACRES |
| | | | | | | | | TRACT 2 (MAP 4, PARCEL 2) - 3.96 ACRES |
| | | | | | | | | TRACT 3 (MAP 4, PARCEL 3) - 13.88 ACRES |
| | | | | | | | | TRACT 4 (MAP 4, PARCEL 8) - 38.56 ACRES |
| | | | | | | | | TRACT 5 (MAP 4, PARCEL 10) - 16.35 ACRES |
| | | | | | | | | TRACT 6 (MAP 4, PARCELS 9 & 9.1) - 20.44 ACRES |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL: WENTZ #2 UNIT: |
| | | | | | | | | TRACT 1 (MAP 3, PARCEL 26) - 27.16 ACRES |
| | | | | | | | | TRACT 2 (MAP 4, PARCEL 1) - 28.88 ACRES |
| | | | | | | | | TRACT 3 (MAP 4, PARCEL 6) - 12.98 ACRES |
| | | | | | | | | TRACT 4 (MAP 4, PARCEL 8) - 17.28 ACRES |
| 00196-104-013 | LEACH ANN | CDX GAS LLC | 1/14/2005 | BARBOUR | WV | 140 | 391 | SURVEY: ELK DISTRICT, ABS NIL: SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 8, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W.E. TALBOTT ET UX, BY DEED RECORDED IN COUNTY RECORDS AT DB 361, PAGE 105 SAID LANDS BOUNDED AS FOLLOW |
| | | | | | | | | ON THE N BY A.J. WOLFE ET AL |
| | | | | | | | | ON THE E BY WILLIAM WENTZ, ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY BRIAN WENTZ, |
| | | | | | | | | CONTAINING 159 ACRES MORE OR LESS |
| 00196-104-014 | BEAR MOUNTAIN COAL COMPANY | CDX GAS LLC | 11/15/2005 | BARBOUR | WV | 140 | 583 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCELS 9, 9.1, 10 AND TAX MAP 21, PARCELS 1 AND 2, TAX MAP 22, PART OF PARCEL 8, ELK DISTRICT TAX MAP 4, PART OF PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HUMPHREY S BROHARD ETAL BY DEE |
| | | | | | | | | ON THE N BY STATE RT 77/1 & WILLIAM YOCCO ETAL |
| | | | | | | | | ON THE E BY BETTY LUFF AND A J & BRENT WOLFE |
| | | | | | | | | ON THE S BY ELK DISTRICT LINE |
| | | | | | | | | ON THE W BY WILLIAM YOCCO ETAL |
| | | | | | | | | |
| | | | | | | | | COALQUEST #1 UNIT: |
| | | | | | | | | TRACT 2 (MAP 4, PARCEL 2) - 8.77 ACRES |
| | | | | | | | | TRACT 7 (MAP 21, PARCEL 1) - 29.38 ACRSE |
| | | | | | | | | TRACT 8 (MAP 21, PARCEL 2) - 27.95 ACRES |
| 00196-104-015 | HANSFORD MYRA | CDX GAS LLC | 3/7/2005 | BARBOUR | WV | 140 | 298 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 2; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS E POLING BY WILL RECORDED IN WILL BOOK 37, PAGE 250. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET UX |
| | | | | | | | | ON THE E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY WILLIAM H WENTZ |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET UX |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: 3.96 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-016 | ASHBAKER DENISE | CDX GAS LLC | 3/9/2005 | BARBOUR | WV | 140 | 302 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 2; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS E POLING BY WILL RECORDED IN WILL BOOK 37, PAGE 250. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET UX |
| | | | | | | | | ON THE E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY WILLIAM H WENTZ |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET UX |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 3.96 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-017 | NUTTER THELMA M | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 427 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 2; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS E POLING BY WILL RECORDED IN WILL BOOK 37, PAGE 250. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET UX |
| | | | | | | | | ON THE E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY WILLIAM H WENTZ |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET UX |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 3.96 ACRES INCLUDED IN COALQUEST #1 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-104-018 | POLING WILMA C | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 351 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 2; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS E POLING BY WILL RECORDED IN WILL BOOK 37, PAGE 250. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET UX |
| | | | | | | | | ON THE E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY WILLIAM H WENTZ |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET UX |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 3.96 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-019 | NUTTER HELEN | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 359 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 2; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS E POLING BY WILL RECORDED IN WILL BOOK 37, PAGE 250. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET UX |
| | | | | | | | | ON THE E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY WILLIAM H WENTZ |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET UX |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 3.96 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-020 | THOMAS HUGH S | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 355 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 2; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS E POLING BY WILL RECORDED IN WILL BOOK 37, PAGE 250. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET UX |
| | | | | | | | | ON THE E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY WILLIAM H WENTZ |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET UX |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: 3 |
| | | | | | | | | .96 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-021 | NUTTER ANGELA | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 363 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 2; INCLUDES LANDS CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS E POLING BY WILL RECORDED IN WILL BOOK 37, PAGE 250. LANDS ARE BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ, ET UX |
| | | | | | | | | ON THE E BY BRIAN WENTZ, ET AL |
| | | | | | | | | ON THE S BY WILLIAM H WENTZ |
| | | | | | | | | ON THE W BY BRIAN WENTZ, ET UX |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 3.96 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-022 | WENTZ WILLIAM H ET UX | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 315 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 3; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVE177, PAGE 402, CONTAINING 20 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | O |
| 00196-104-023 | MCDANIEL LARRY | CDX GAS LLC | 9/21/2005 | BARBOUR | WV | 140 | 290 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 10, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THE WILL OF NEVA MCDANIEL BY DEED RECORDED IN WB 33 PAGE 90, CONTAINING 129 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ |
| | | | | | | | | ON THE E BY DELORES BONNELL |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY WILLIAM H WENTZ |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 16.35 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-024 | MCDANIEL KENNY | CDX GAS LLC | 9/21/2005 | BARBOUR | WV | 140 | 294 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 10, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THE WILL OF NEVA MCDANIEL BY DEED RECORDED IN WB 33 PAGE 90, CONTAINING 129 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ |
| | | | | | | | | ON THE E BY DELORES BONNELL |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY WILLIAM H WENTZ |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 16.35 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-025 | WOLFE ILA | CDX GAS LLC | 8/12/2005 | BARBOUR | WV | 141 | 91 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCELS 9 & 9.1; |
| | | | | | | | | TAX MAP 21, PARCELS 1 & 1.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD G WOLFE BY WILL RECORDED IN WB 34, PAGE 399 AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BOB BLANKENSHIP ETAL |
| | | | | | | | | ON THE E BY BRIAN WENTZ ETAL |
| | | | | | | | | ON THE S AND W BY WILLIAM WENTZ ETAL |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 49.82 ACRES INCLUDED IN COALQUEST #1 |
| | | | | | | | | 14.20 ACRES INCLUDED IN COALQUEST #2 |
| 00196-104-026 | WOLFE GRAYDEN BRENT | CDX GAS LLC | 1/14/2005 | BARBOUR | WV | 140 | 432 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 9 & 9.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY WILL RECORDED IN WB 34, PAGE 399, CONTAINING 85 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BOB BLANKENSHIP |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY BRIAN WENTZ |
| | | | | | | | | ON THE S AND W BY WILLIAM WENTZ |
| 00196-104-027 | WOLFE GRAYDEN BRENT | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 140 | 319 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY WILL RECORDED IN WB 34, PAGE 399, CONTAINING 145.4 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM JACOBS |
| | | | | | | | | ON THE E BY BETTY LUFF ETAL |
| | | | | | | | | ON THE S BY BOB BLANKENSHIP |
| | | | | | | | | ON THE W BY WILLIAM YOCCO |
| 00196-104-028 | WOLFE GRAYDEN BRENT | CDX GAS LLC | 3/22/2005 | BARBOUR | WV | 140 | 343 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY WILL RECORDED IN WB 34, PAGE 399, CONTAINING 3.8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWED: |
| | | | | | | | | ON THE N & E BY A J WOLFE, ET AL |
| | | | | | | | | ON THE S & W BY BOB BLANKENSHIP |
| 00196-104-029 | WOLFE GRAYDEN BRENT | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 140 | 311 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21 PARCEL 1.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY WILL RECORDED IN WB 34, PAGE 399, CONTAINING 44.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RT 77/2 |
| | | | | | | | | ON THE E BY BETTY LUFF ETAL |
| | | | | | | | | ON THE S BY PLEASANT DISTRICT LINE ETAL |
| | | | | | | | | ON THE W BY BOB BLANKENSHIP |
| 00196-104-030 | WOLFE GRAYDEN BRENT | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 140 | 339 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21 PARCEL P/O 1.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY WILL RECORDED IN WB 34, PAGE 399, CONTAINING 5.96 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RT 77/1 |
| | | | | | | | | ON THE E BY BETTY LEE LUFF ETAL |
| | | | | | | | | ON THE S BY PLEASANT DISTRICT LINE ETAL |
| | | | | | | | | ON THE W BY BOB BLANKENSHIP |
| 00196-104-031 | WOLFE A J JR | CDX GAS LLC | 2/8/2005 | BARBOUR | WV | 140 | 335 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4 PARCEL 9, 9.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. D. MCKINNEY BY DEED RECORDED IN DB 159, PAGE 39, CONTAINING 85 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BOB BLANKENSHIP |
| | | | | | | | | ON THE E BY BRIAN WENTZ |
| | | | | | | | | ON THE S AND W BY WILLIAM WENTZ |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 20.44 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-032 | WOLFE A J JR | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 140 | 422 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY T. L. BRYAN BY DEED RECORDED IN DB 154, PAGE 347, CONTAINING 145.4 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM JACOBS |
| | | | | | | | | ON THE E BY BETTY LUFF ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY BOB BLANKENSHIP |
| | | | | | | | | ON THE W BY WILLIAM YOCCO |
| | | | | | | | | |
| | | | | | | | | 29.38 ACRES INLCUDED IN COALQUEST #1 |
| 00196-104-033 | WOLFE A J JR | CDX GAS LLC | 3/22/2005 | BARBOUR | WV | 140 | 347 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY DEED RECORDED IN DB 240, PAGE 372, CONTAINING 3.8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY AJ WOLFE ETAL |
| | | | | | | | | ON THE S AND W BY BOB BLANKENSHIP |
| 00196-104-034 | WOLFE A J JR ET AL | CDX GAS LLC | 2/22/2005 | BARBOUR | WV | 140 | 417 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21 PARCEL 1.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY DEED RECORDED IN DB 240, PAGE 372, CONTAINING 44.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RT 77/2 |
| | | | | | | | | ON THE E BY BETTY LUFF ETAL |
| | | | | | | | | ON THE S BY PLEASANT DISTRICT LINE ETAL |
| | | | | | | | | ON THE W BY BOB BLANKENSHIP |
| 00196-104-002 | GRAFTON COAL COMPANY | CDX GAS, LLC | 3/23/2005 | BARBOUR | WV | 142 | 202 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 26, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PENN DOLA COAL CO BY DEED IN DB 170, PAGE 224, CONTAINING 80.17 ACRES MORE OR LESS, BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY BRIAN WENTZ ETUX |
| | | | | | | | | ON THE S BY JOHN HAWKINS ETAL |
| | | | | | | | | ON THE W BY DAVID CAIN ETAL |
| | | | | | | | | |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL: 27.16 ACRES INCLUDED IN WENTZ #2 |
| 00196-104-003 | ASHBAKER DENISE | CDX GAS LLC | 3/9/2005 | BARBOUR | WV | 140 | 620 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR FROM THOMAS E POLING BY WILL RECORDED IN WB 37, PAGE 250 , CONTAINING 140 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE W BY JOHN HAWKINS |
| | | | | | | | | |
| | | | | | | | | 28.88 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 48.30 ACRS INCLUDED IN COALQUEST #1 |
| 00196-104-004 | POLING WILMA C | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 371 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLEN M NUTTER BY WILL RECORDED IN WB 18, PAGE 536 , CONTAINING 140 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY WILLIAM H WENTZ ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE W BY JOHN HAWKINS |
| | | | | | | | | |
| | | | | | | | | 28.88 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 48.3 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-005 | NUTTER THELMA M | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 616 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CAROL R NUTTER BY WILL RECORDED IN WB 101, PAGE 843 , CONTAINING 140 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE W BY JOHN HAWKINS |
| | | | | | | | | |
| | | | | | | | | 28.88 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 48.3 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-006 | HANSFORD MYRA | CDX GAS LLC | 3/7/2005 | BARBOUR | WV | 140 | 612 | SURVEY: ELK DISTRICT, ABS NIL: SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 1; BEING THE SAME LAND CONVEYEDHE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE W BY JOHN HAWKINS |
| | | | | | | | | |
| | | | | | | | | 28.88 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 48.30 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-007 | NUTTER HELEN | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 379 | SURVEY: ELK DISTRICT, ABS NIL: SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLEN M NUTTER BY WILL RECORDED IN WILL BOOK 18, PAGE 536, CONTAINING 140 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE W BY JOHN HAWKINS |
| | | | | | | | | |
| | | | | | | | | 28.88 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 48.30 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-008 | THOMAS HUGH S | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 367 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 4, PARCEL 1; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLEN M NUTTER BY WILL RECORDED IN WILL BOOK 18, PAGE 536, CONTAINING 140 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE W BY JOHN HAWKINS |
| | | | | | | | | |
| | | | | | | | | 28.88 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 48.30 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-009 | NUTTER ANGELA | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 140 | 375 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLEN M NUTTER BY WILL RECORDED IN WILL BOOK 18, PAGE 536, CONTAINING 140 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | ON THE W BY JOHN HAWKINS |
| | | | | | | | | |
| | | | | | | | | 28.88 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | 48.30 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-010 | MORRIS M CHRISTINE F | CDX GAS LLC | 4/19/2006 | BARBOUR | WV | 142 | 340 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY G. W. MORRIS II BY DEED RECORDED IN DB 358, PAGE 369, CONTAINING 43.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN HAWKINS, ETAL |
| | | | | | | | | ON THE E BY CSX, ETAL |
| | | | | | | | | ON THE S BY RICHARD BOOTH, ETAL |
| | | | | | | | | ON THE W BY MELINDA HAWKINS, ETAL |
| | | | | | | | | |
| | | | | | | | | 12.98 ACRES INCLUDED IN WENTZ #2 |
| 00196-104-011 | TALBOT ELIZABETH B | CDX GAS LLC | 3/2/2005 | BARBOUR | WV | 140 | 387 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 8, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W.E. TALBOTT, ET UX, BY DEED RECORDED IN COUNTY RECORDS AT DB 361, PAGE 105, CONTAINING 159 ACRES MORE OR LESS AND BEING BOUNDED AS FO |
| | | | | | | | | ON THE N BY A.J. WOLFE, ET AL, |
| | | | | | | | | ON THE E BY WILLIAM WENTZ, ET AL, |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY BRIAN WENTZ |
| | | | | | | | | |
| | | | | | | | | 17.28 ACRES INCLUDED IN WENTZ #2 |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 38.56 ACRES INCLUDED IN COALQUEST #1 |
| 00196-104-012 | TALBOTT JAMES B | CDX GAS LLC | 1/14/2005 | BARBOUR | WV | 140 | 383 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 8, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W.E. TALBOTT, ET UX, BY DEED RECORDED IN COUNTY RECORDS AT DB 361, PAGE 105, SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY A.J. WOLFE, ET AL, |
| | | | | | | | | ON THE E BY WILLIAM WENTZ, ET AL, |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY BRIAN WENTZ |
| | | | | | | | | CONTAINING 159 ACRES MORE OR LESS |
| 00196-172-004 | BENNETT LOWELL | CDX GAS LLC | 3/20/2006 | BARBOUR | WV | 143 | 333 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 46, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIVIAN GRUBBS BY WILL RECORDED IN WB 31, PAGE 58. CONTAINING 31 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT MADDIX, ETAL |
| | | | | | | | | ON THE E BY CARL P MUNCK, ETAL |
| | | | | | | | | ON THE S BY ROBERT J SMITH |
| | | | | | | | | ON THE W BY LETHA MARPLE HEIRS, ETAL |
| 00196-172-005 | MATKO EDMUND J | CDX GAS LLC | 5/16/2006 | BARBOUR | WV | 142 | 328 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 46, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLEO LANTZ BY DEED RECORDED IN DB 213, PAGE 142, CONTAINING 31 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT MADDIX ETAL |
| | | | | | | | | ON THE E BY CARL P MUNCK ETAL |
| | | | | | | | | ON THE S BY ROBERT J SMITH |
| | | | | | | | | ON THE W BY LETHA MARPLE HEIRS ETAL |
| 00196-173-001 | COVERT KATHRYN | CDX GAS LLC | 3/15/2006 | TAYLOR | WV | 52 | 268 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 6, PARCEL P/O 36, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EMMA MCDONALD ET AL BY DEED RECORDED IN DB 60, PAGE 295, CONTAINING 84.25 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY COUNTY COURT OF TAYLOR ETAL |
| | | | | | | | | ON THE S BY SIMPSON CREEK |
| 00196-180-000 | HAWKINS N ROY | CDX GAS LLC | 1/30/2006 | BARBOUR | WV | 141 | 363 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 27.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM HAWKINS BY DEED RECORDED IN DB 315, PAGE 23, CONTAINING 2.99 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN HAWKINS |
| | | | | | | | | ON THE E BY MELINDA BILLER |
| | | | | | | | | ON THE S BY JOHN HAWKINS ETAL |
| | | | | | | | | ON THE W BY DONALD HOFF |
| 00196-182-000 | POLING WILMA C NUTTER | CDX GAS LLC | 4/20/2006 | BARBOUR | WV | 142 | 364 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 20, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLEN M NUTTER BY WILL RECORDED IN WB 18, PAGE 536, CONTAINING 74.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY ALVIN CLARK ETAL |
| | | | | | | | | ON THE S BY TROY CAIN ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY HUGH FINDLEY ETAL |
| 00196-224-004 | HOGUE PAULETTA RAE | CDX GAS LLC | 8/2/2006 | TAYLOR | WV | 52 | 626 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 45, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY TIMOTHY ROBERT SPENCER BY DEED RECORDED IN DB 253, PAGE 261, CONTAINING 23.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |
| 00196-225-001 | TURNBULL AMANDA | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 698 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 17 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE S BY WV RTE 13 |
| | | | | | | | | ON THE W BY BUCK RUN & FLEMINGTON DIST LINE |
| 00196-225-002 | SPENCER STEPHANIE | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 674 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 17 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE S BY WV RTE 13 |
| | | | | | | | | ON THE W BY BUCK RUN & FLEMINGTON DIST LINE |
| 00196-225-003 | HOLBERT KIMBERLY | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 646 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 17 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE S BY WV RTE 13 |
| | | | | | | | | ON THE W BY BUCK RUN & FLEMINGTON DIST LINE |
| 00196-225-004 | HOGUE PAULETTA RAE | CDX GAS LLC | 8/2/2006 | TAYLOR | WV | 52 | 630 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY TIMOTHY ROBERT SPENCER BY DEED RECORDED IN DB 253, PAGE 261, CONTAINING 17 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE S BY WV RTE 13 |
| | | | | | | | | ON THE W BY BUCK RUN & FLEMINGTON DIST LINE |
| 00196-226-001 | TURNBULL AMANDA | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 686 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 71.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |
| 00196-226-002 | SPENCER STEPHANIE | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 678 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 71.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-226-003 | HOLBERT KIMBERLY | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 642 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 71.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |
| 00196-226-004 | HOGUE PAULETTA RAE | CDX GAS LLC | 8/2/2006 | TAYLOR | WV | 52 | 634 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY TIMOTHY ROBERT SPENCER BY DEED RECORDED IN DB 253, PAGE 261, CONTAINING 71.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |
| 00196-227-000 | LIFE PAUL K | CDX GAS LLC | 6/7/2006 | TAYLOR | WV | 52 | 432 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS 15, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLIVE LIFE REGER BY WILL RECORDED IN WB 23, PAGE 157, CONTAINING 80 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CARMELLA MACCIA SCHNAUTZ |
| | | | | | | | | ON THE E BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE S BY MARGARET MCGEE ET AL |
| | | | | | | | | ON THE W BY RONDA THOMPSON ET AL |
| 00196-228-000 | BROWN VIRGIL L ET UX | CDX GAS LLC | 5/10/2006 | TAYLOR | WV | 52 | 622 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 70, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT G & JUANITA RIFFLE BY DEED RECORDED IN DB 254, PAGE 190, CONTAINING 9.64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE E BY BRIAN PURKEY ETAL |
| | | | | | | | | ON THE S BY SANDRA BROWN ETAL |
| | | | | | | | | ON THE W BY BRIAN GAIN |
| 00196-231-000 | MCCORD PAUL R ET UX | CDX GAS LLC | 8/9/2006 | BARBOUR | WV | 143 | 626 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES CROSTON ET AL BY DEED RECORDED IN DB 351, PAGE 570, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HADLEY WYCOF |
| | | | | | | | | ON THE E BY MAPLE STREET |
| | | | | | | | | ON THE S BY WEST GERARD |
| | | | | | | | | ON THE W BY FLORENCE SULLIVAN ET AL |
| 00196-232-000 | WYCKOFF HADLEY | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 614 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 23, ET AL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES A SINSEL, DEPUTY COMM BY DEED IN DB 262, PAGE 240, CONTAINING 129.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY STOUT ROAD |
| | | | | | | | | ON THE E BY THOMAS GREATHOUSE ET AL |
| | | | | | | | | ON THE S BY NEIL QUINN ET AL |
| | | | | | | | | ON THE W BY LLOYD STOUT HEIRS |
| 00196-233-000 | ROY MICHAEL L ROY ET UX | CDX GAS LLC | 8/17/2006 | BARBOUR | WV | 144 | 9 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 38, 39, 40, 46, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLIVER & RUTH ANN MULLENS BY DEED RECORDED IN DB 384, PAGE 211, CONTAINING 9 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY WALNUT ST & BECKWITH LUMBER CO ET AL |
| | | | | | | | | ON THE E BY BECKWITH LUMBER & ROY HEIRS ET AL |
| | | | | | | | | ON THE S BY JAMES MILLY HEIRS ET AL |
| | | | | | | | | ON THE W BY J ROY & ROY HEIRS ET AL |
| 00196-234-000 | REED CHARLES E | CDX GAS LLC | 8/23/2006 | TAYLOR | WV | 52 | 658 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 8, PARCEL 30, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ARTHUR D MOORE ET UX BY DEED RECORDED IN DB 298, PAGE 121, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E, S AND W BY CHARLES E REED ETAL |
| 00196-235-000 | FRUM WILLIAM H JR ET UX | CDX GAS LLC | 8/1/2006 | TAYLOR | WV | 52 | 546 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 10, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLINTON FRUM, ET ALS BY DEED RECORDED IN DB 137, PAGE 73, CONTAINING 4.71 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND S BY BARBARA HOFER |
| | | | | | | | | ON THE W BY FRUM ROAD |
| 00196-236-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 52 | 538 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7 & 7.5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 224.35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY KATHLEEN CATHER |
| | | | | | | | | ON THE E BY RAILING ROAD |
| | | | | | | | | ON THE S BY MICHAEL VINCENT |
| 00196-236-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 52 | 610 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7 & 7.5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 224.35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY KATHLEEN CATHER |
| | | | | | | | | ON THE E BY RAILING ROAD |
| | | | | | | | | ON THE S BY MICHAEL VINCENT |
| 00196-236-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 109 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7 & 7.5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 224.35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY KATHLEEN CATHER |
| | | | | | | | | ON THE E BY RAILING ROAD |
| | | | | | | | | ON THE S BY MICHAEL VINCENT |
| 00196-237-001 | LAREW D KEITH | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 52 | 574 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCELS 8, 8.1, 9, 10-10.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 428.44 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLO |
| | | | | | | | | ON THE N BY COALQUEST DEVELOPMENT & BOOTHS CREEK DIST |
| | | | | | | | | ON THE E BY WENDELL ROAD |
| | | | | | | | | ON THE S BY MARY STEADMAN |
| | | | | | | | | ON THE W BY JOHN HERSHMAN ETAL |
| 00196-112-001 | BURGESS CHRISTINA | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 484 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-002 | JOHNSON DESSIE E | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 480 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-003 | MOSS HOWARD R | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 500 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-004 | MOSS JAMES L | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 492 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20 PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-005 | MOSS JEFFERY LYNN | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 476 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-006 | MOSS WILLIAM ROBERT | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 488 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-007 | REED DIANA | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 504 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY 10/1 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-008 | SPRINGER TINA KAY | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 472 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-112-009 | STAPP BECKY JOAN | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 496 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESOR BY LUMMI IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 242 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY RT 17/11 |
| | | | | | | | | ON THE S BY CO RT 10/1 |
| | | | | | | | | ON THE W BY TAYLOR COUNTY LINE |
| 00196-113-001 | STUART OPAL P | CDX GAS LLC | 10/20/2005 | BARBOUR | WV | 141 | 508 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 9, 9.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OPAL P STUART BY WILL RECORDED IN WB 21, PAGE 140, CONTAINING 61 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LUMMI MOSS |
| | | | | | | | | ON THE E AND S BY DANIEL ESSIG |
| | | | | | | | | ON THE W BY WILLIAM HAMMERSTROM |
| 00196-113-002 | RAGER RICHARD A | CDX GAS LLC | 7/26/2005 | BARBOUR | WV | 141 | 512 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 9, 9.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SALLY S SAMPLES BY DEED RECORDED IN DB 327 PAGE 42, CONTAINING 61 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LUMMI MOSS |
| | | | | | | | | ON THE E AND S BY DANIEL ESSIG |
| | | | | | | | | ON THE W BY WILLIAM HAMMERSTROM |
| 00196-104-035 | WEST VIRGINIA UNIV FDN INC | CDX GAS LLC | 4/14/2005 | BARBOUR | WV | 140 | 307 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C E COMPTON, ET AL, BY DEED RECORDED IN DB 340, PAGE 29, CONTAINING 92 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & E BY A J WOLFE, ET AL |
| | | | | | | | | ON THE S BY ELK DISTRICT LINE |
| | | | | | | | | ON THE W BY WILLIAM YOCCO |
| | | | | | | | | 27.95 ACRES INCLUDED IN COALQUEST #1 |
| 00196-106-001 | BRYAN BARBARA | CDX GAS, LLC | 7/27/2005 | BARBOUR | WV | 141 | 355 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 44, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NELLIE F COLE BY WILL IN WB 21, PAGE 176 CONTAINING 49.6725 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ST RT 7 |
| | | | | | | | | ON THE E BY ST RT 18 |
| | | | | | | | | ON THE S BY ANKER ENERGY CORP |
| | | | | | | | | ON THE W BY C E CORDER HEIRS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-106-002 | COLE JR DORSEY J | CDX GAS, LLC | 7/27/2005 | BARBOUR | WV | 141 | 351 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 44 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NELLIE F COLE BY WILL RECORDED IN WB 21 PAGE 176 CONTAINING 49.6725 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ST RT 7 |
| | | | | | | | | ON THE E BY ST RT 18 |
| | | | | | | | | ON THE S BY ANKER ENERGY CORP |
| | | | | | | | | ON THE W BY C E CORDER HEIRS |
| 00196-106-003 | HYRE REVOCABLE TRUST | CDX GAS, LLC | 7/27/2005 | BARBOUR | WV | 141 | 359 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 44 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NELLIE F COLE BY WILL RECORDED IN WB 21 PAGE 176 CONTAINING 49.6725 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ST RT 7 |
| | | | | | | | | ON THE E BY ST RT 18 |
| | | | | | | | | ON THE S BY ANKER ENERGY CORP |
| | | | | | | | | ON THE W BY C E CORDER HEIRS |
| 00196-106-004 | SOMMERVILLE PATRICIA J | CDX GAS, LLC | 7/27/2005 | BARBOUR | WV | 141 | 347 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 44, BEING THE SAME LAND CONVEYED IN WHOLE OR PART TO LESSOR BY NELLIE F COLE BY WILL RECORDED IN WB 21, PAGE 176 CONTAINING 49.6725 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ST RT 7 |
| | | | | | | | | ON THE E BY ST RT 18 |
| | | | | | | | | ON THE S BY ANKER ENERGY CORP |
| | | | | | | | | ON THE W BY C E CORDER HEIRS |
| 00196-109-000 | MOSESSO JOHN A ESTATE | CDX GAS LLC | 7/26/2005 | BARBOUR | WV | 141 | 524 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL P/O 22, BEING THE SAME LAND IN WHOLE IN OR PART TO LESSOR BY JOHN A MOSESSO BY WILL RECORDED IN WB 39 PAGE 91, CONTAINING 402.3 ACRES MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LARRY WOLFE ETAL |
| | | | | | | | | ON THE E BY ROBERT SEESE ETAL |
| | | | | | | | | ON THE S BY LARRY WOLFE ETAL |
| | | | | | | | | ON THE W BY LARRY WOLFE ETAL |
| 00196-110-001 | CROUSE DONALD D AND LEONA | CDX GAS LLC | 9/28/2005 | BARBOUR | WV | 141 | 448 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321, PAGE 216, CONTAINING 30.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CAROL ANN DEMENT |
| | | | | | | | | ON THE E BY JAMES CLEAVENGER |
| | | | | | | | | ON THE S BY LARRY WOLFE |
| | | | | | | | | ON THE W BY ROBERT SEESE |
| 00196-110-002 | CROUSE JACQUELINE | CDX GAS LLC | 9/28/2005 | BARBOUR | WV | 141 | 452 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BEING THE SAME LAND CONVEYED IN ART TO LESSOR B VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321 PAGE 216, CONTAINING 30.5 ACRES MORE OR LESS AND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CAROL ANN DEMENT |
| | | | | | | | | ON THE E BY JAMES CLEAVENGER |
| | | | | | | | | ON THE S BY LARRY WOLFE |
| | | | | | | | | ON THE W BY ROBERT SEESE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-110-003 | CROUSE JR ORLAN AND DORA JEANN | CDX GAS LLC | 9/28/2005 | BARBOUR | WV | 141 | 267 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321, PAGE 216, CONTAINING 30.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: <br><br>ON THE N BY CAROL ANN DEMENT <br> ON THE E BY JAMES CLEAVENGER <br> ON THE S BY LARRY WOLFE <br> ON THE W BY ROBERT SEESE |
| 00196-110-004 | GALIYANO HELEN | CDX GAS LLC | 9/28/2005 | BARBOUR | WV | 141 | 456 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321 PAGE 216, CONTAINING 30.5 ACRES MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: <br><br>ON THE N BY CAROL ANN DEMENT <br> ON THE E BY JAMES CLEAVENGER <br> ON THE S BY LARRY WOLFE <br> ON THE W BY ROBERT SEESE |
| 00196-110-005 | BURTON JEFFREY O ET UX | CDX GAS LLC | 10/28/2005 | BARBOUR | WV | 141 | 468 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED IN DB 321, PAGE 216, CONTAINING 30.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: <br><br>ON THE N BY CAROL ANN DEMENT <br> ON THE E BY JAMES CLEAVENGER <br> ON THS S BY LARRY WOLFE <br> ON THE W BY ROBERT SEESE |
| 00196-110-006 | CROUSE DONNA J | CDX GAS LLC | 9/28/2005 | BARBOUR | WV | 142 | 252 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321, PAGE 216, CONTAINING 30.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: <br><br>ON THE N BY CAROL ANN DEMENT <br> ON THE E BY JAMES CLEAVENGER <br> ON THE S BY LARRY WOLFE <br> ON THE W BY ROBERT SEESE |
| 00196-110-007 | MCCLAIN PATRICIA J | CDX GAS LLC | 9/28/2005 | BARBOUR | WV | 141 | 460 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321, PAGE 216, CONTAINING 30.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: <br><br>ON THE N BY CAROL ANN DEMENT <br> ON THE E BY JAMES CLEAVENGER <br> ON THE S BY LARRY WOLFE <br> ON THE W BY ROBERT SEESE |
| 00196-110-008 | CROUSE RICHARD O | CDX GAS LLC | 9/28/2005 | BARBOUR | WV | 141 | 464 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9. PARCEL 7, BOUNDED AS FOLLOWS: <br> ON THE N BY CAROL ANN DEMENT <br> ON THE E BY JAMES CLEAVENGER <br> ON THE S BY LARRY WOLFE <br> ON THE W BY ROBERT SEESE, <br> BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321, PAGE 216, CONTAINS 30.5 ACRES MORE OR LESS |
| 00196-110-009 | LAUBENGEYER JOANNE | CDX GAS LLC | 10/28/2005 | BARBOUR | WV | 141 | 522 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 7, BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY CAROL ANN DEMENT |
| | | | | | | | | ON THE E BY JAMES CLEAVENGER |
| | | | | | | | | ON THE S BY LARRY WOLFE |
| | | | | | | | | ON THE W BY ROBERT SEESE, |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VELMA CROUSE HEIRS BY DEED RECORDED IN DB 321, PAGE 216, CONTAINS 30.5 ACRES MORE OR LESS |
| 00196-111-001 | DALTON WILMA L | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 578 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAY L BARTLETT ET ALS BY DEED RECORDED IN DB 146 PAGE 35, CONTAINING 35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY WILLIAM HAMMERSTROM |
| | | | | | | | | ON THE S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | ON THE W BY GLENN BARNISH ET ALS |
| 00196-111-002 | MAYLE CONNIE J | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 574 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAY L BARTLETT ETAL BY DEED IN DB 146, PAGE 35, CONTAINING 35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY WILLIAM HAMMERSTROM |
| | | | | | | | | ON THE S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | ON THE W BY GLENN BARNISH ET ALS |
| 00196-111-003 | MAYLE FLEMENT | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 582 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAY L BARTLETT ETAL BY DEED RECORDED IN DB 146 PAGE 35, CONTAINING 35 ACRES MORE OR LESS AND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY WILLIAM HAMMERSTROM |
| | | | | | | | | ON THE S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | ON THE W BY GLENN BARNISH ET AL |
| 00196-111-004 | MAYLE MARY A | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 566 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAY L BARTLETT ETAL BY DEED RECORDED IN DB 146, PAGE 35, CONTAINING 35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY WILLIAM HAMMERSTROM |
| | | | | | | | | ON THE S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | ON THE W BY GLENN BARNISH ET ALS |
| 00196-111-005 | RAMSEY GLORIA J | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 586 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAY L BARTLETT ETAL BY DEED RECORDED IN DB 146 PAGE 35, CONTAINING 35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY WILLIAM HAMMERSTROM |
| | | | | | | | | ON THE S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | ON THE W BY GLENN BARNISH ET ALS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00196-111-006 | WILLIAMS SHEILA R | CDX GAS LLC | 7/18/2005 | BARBOUR | WV | 141 | 570 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAY L BARTLETT ETAL BY DEED RECORDED IN DB 146 PAGE 35, CONTAINING 35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E BY WILLIAM HAMMERSTROM |
| | | | | | | | | ON THE S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | ON THE W BY GLENN BARNISH ET ALS |
| 00196-115-000 | RAPER JANICE HOWE | CDX GAS LLC | 7/27/2005 | BARBOUR | WV | 142 | 280 | SURVEY: PLEASANT, ABS NIL: TAX MAP 11, PARCELS P/0 1 AND 1.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY INEZ P HOWE BY DEED RECORDED IN DB 239, PAGE 134, CONTAINING 129.063 ACRES MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ZETA CRIM |
| | | | | | | | | ON THE E BY POLINO ENTERPRISES |
| | | | | | | | | ON THE S AND W BY POLINO ENTERPRISES ETAL |
| 00196-116-001 | CASSEDAY ERNEST DALE | CDX GAS LLC | 9/29/2005 | BARBOUR | WV | 52 | 337 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCELS 17, 17.1, 17.2 AND 17.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEONE G CASSEDAY & EVELYN H BAILEY BY WILL RECORDED IN WB 28/21, PAGE 689/509, CONTAINING 146.4 ACRES AND BEING BOUNDED |
| | | | | | | | | ON THE N BY CFS FARMS LLC |
| | | | | | | | | ON THE E BY JOHN SIMPSON ETAL |
| | | | | | | | | ON THE S BY THOMAS JENKINS ETAL |
| | | | | | | | | ON THE W BY CFS FARMS LLC |
| 00196-116-002 | MOORE PATRICIA | CDX GAS LLC | 12/7/2006 | Taylor | WV | 54 | 653 | BOUNDED ON N BY CFS FARMS LLC |
| | | | | | | | | BOUNDED ON E BY JOHN SIMPSON ET AL |
| | | | | | | | | BOUNDED ON S BY THOMAS JENKINS ET AL |
| | | | | | | | | BOUNDED ON W BY CFS FARMS LLC |
| 00196-117-000 | HILL RAYMOND H | CDX GAS LLC | 9/19/2005 | BARBOUR | WV | 142 | 31 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS P/0 50.1, 50.2, 50.3, 50.5 AND 54, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM B HILL BY WILL RECORDED IN WB 21, PAGE 381, CONTAINING 55.25 ACRES MORE OR LESS AND BEING BOUNDED AS FO |
| | | | | | | | | ON THE N BY EVELYN MARTIN |
| | | | | | | | | ON THE E BY WAYNE CORDER |
| | | | | | | | | ON THE S BY EVELYN MARTIN |
| | | | | | | | | ON THE W BY STILLHOUSE RUN |
| 00196-118-000 | MCCLAIN LARRY E | CDX GAS LLC | 9/19/2005 | BARBOUR | WV | 142 | 35 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL P/0 50.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CARL MUNCK BY DEED RECORDED IN DB 403, PAGE 41 CONTAINING 8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EVELYN MARTIN |
| | | | | | | | | ON THE E BY WAYNE CORDER |
| | | | | | | | | ON THE S BY EVELYN MARTIN |
| | | | | | | | | ON THE W BY STILLHOUSE RUN |
| 00196-119-000 | MCCLAIN LARRY E | CDX GAS LLC | 9/19/2005 | BARBOUR | WV | 142 | 39 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL P/0 50.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CARL MUNCK BY DEED RECORDED IN DB 403, PAGE 41, CONTAINING 8 ACRES MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EVELYN MARTIN |
| | | | | | | | | ON THE E BY WAYNE CORDER |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY EVELYN MARTIN |
| | | | | | | | | ON THE W BY STILLHOUSE RUN |
| 00196-120-001 | MARKS AARON BLAIR | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 29 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCEL P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY A D MARKS BY WILL RECORDED IN WB 29, PAGE 201, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-002 | MARKS JOSEPH ET UX | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 41 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY O E MARKS BY WILL RECORDED IN WB 29, PAGE 201, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-003 | MARKS LEWIS MILTON | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 37 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY A D MARKS BY WILL IN WB 29, PAGE 201, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-004 | MARKS REITA | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 25 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY A D MARKS BY WILL RECORDED IN WB 29, PAGE 201, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-005 | MARKS ROBERT L ET UX | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 33 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCEL P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGIL L MARKS BY WILL RECORDED IN WB 14, PAGE 219, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-006 | MARKS WILLIAM ET UX | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 140 | 592 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGIL L MARKS BY WILL RECORDED IN WB 14, PAGE 219, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-007 | SWICK ALLEN A | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 140 | 588 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SHARON L KNOTTS BY DEED IN DB 374, PAGE 429, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-008 | MARKS JIM L | CDX GAS LLC | 1/1/2006 | BARBOUR | WV | 141 | 606 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGIL L MARKS ETAL BY WILL RECORDED IN WB 14/109, PAGE 219/787, CONTAINING 55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLO |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-009 | SWICK TODD A | CDX GAS LLC | 4/12/2006 | BARBOUR | WV | 144 | 57 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SABIE MARKS PRICE BY WILL RECORDED IN WB 32, PAGE 354, CONTAINING 27.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-010 | SWICK DAVID K | CDX GAS LLC | 11/15/2006 | BARBOUR | WV | 144 | 365 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SABIE MARKS PRICE BY WILL RECORDED IN WB 32, PAGE 354, CONTAINING 27.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-011 | SWICK FRED A | CDX GAS LLC | 11/15/2006 | BARBOUR | WV | 144 | 369 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SABIE MARKS PRICE BY WILL RECORDED IN WB 32, PAGE 354, CONTAINING 27.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |
| 00196-120-012 | SWICK MARK E | CDX GAS LLC | 11/15/2006 | BARBOUR | WV | 144 | 592 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20 & 13, PARCELS P/O 23 & P/O 35, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SABIE MARKS PRICE BY WILL RECORDED IN WB 32, PAGE 354, CONTAINING 27.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER |
| | | | | | | | | ON THE E BY BLAINE CORDER |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY LUFF |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-121-001 | ISKI PATRICIA | CDX GAS LLC | 10/25/2005 | BARBOUR | WV | 141 | 634 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR FROM AGNES HONCE THROUGH INTESTATE DEATH BY AN HEIRSHIP AFFIDAVIT, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N S AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY WILLIAM F MENEARY JR |
| 00196-122-000 | FREY EDWARD C | CDX GAS LLC | 7/21/2005 | BARBOUR | WV | 141 | 630 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM MANEAR BY DEED RECORDED IN DB 399, PAGE 638 CONTAINING 22 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RT 77 |
| | | | | | | | | ON THE E S AND W BY BECKWITH LUMBER CO |
| 00196-124-000 | CROSTON WENDELL S ET UX | CDX GAS LLC | 10/5/2005 | BARBOUR | WV | 141 | 614 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 22, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY STEVEN HONCE BY DEED RECORDED IN DB 382, PAGE 387, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY MARGARIE MOATS |
| | | | | | | | | ON THE E BY GEORGE SMITH |
| | | | | | | | | ON THE S BY ST RT 77 |
| 00196-125-001 | BURGESS CHRISTINA | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 140 | 648 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-002 | JOHNSON DESSIE E | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 21 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-003 | MOSS JAMES L | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 140 | 640 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-004 | MOSS HOWARD R | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 1 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-005 | MOSS JEFFERY LYNN | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 140 | 644 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-006 | MOSS WILLIAM ROBERT | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 13 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWIRCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-007 | REED DIANA | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 5 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-008 | STAPP BECKY JOAN | CDX GAS LLC | 8/23/2005 | BARBOUR | WV | 141 | 9 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-125-009 | SPRINGER TINA KAY | CDX GAS LLCC | 8/23/2005 | BARBOUR | WV | 141 | 17 | SURVEY: PLEASANT, ABS NIL: TAX MAP 20, PARCEL P/O 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LUMMIE IRENE MOSS BY WILL RECORDED IN WB 20, PAGE 98, CONTAINING 123 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PHILIPPI DEVELOPMENT |
| | | | | | | | | ON THE E BY ANCEL L TWITCHELL |
| | | | | | | | | ON THE S BY BLAINE LEACH ETAL |
| | | | | | | | | ON THE W BY CSX TRANSPORTATION |
| 00196-126-001 | MOSESSO JOHN A ESTATE | CDX GAS LLC | 7/26/2005 | BARBOUR | WV | 140 | 533 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCELS 1 & 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILL OF JOHN A MOSESSO RECORDED IN WB 39, PAGE 91, CONTAINING 232.2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM JACOBS |
| | | | | | | | | ON THE E BY BETTY LUFF ETAL |
| | | | | | | | | ON THE S PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE W BY WILLIAM YOCCO |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-127-000 | CLEAVENGER DONALD | CDX GAS LLC | 10/3/2005 | BARBOUR | WV | 142 | 264 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ADA M CLEAVENGER BY WILL RECORDED IN WB 27, PAGE 568, CONTAINING 237.68 ACRES MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY LINE |
| | | | | | | | | ON THE E AND S BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE W BY DENVER S WILFONG ETUX |
| 00196-135-000 | REPPERT FUELS INC | CDX GAS LLC | 10/4/2005 | TAYLOR | WV | 52 | 357 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCELS 1, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BETHLEHEM PROP ETAL BY DEED RECORDED IN DB 244 & SB 245, PAGE 333 & 490, CONTAINING 751.71 ACRES MORE OR LESS AND BEING BOUNDED AS FOLL |
| | | | | | | | | ON THE N BY RT 76 & B&O RR |
| | | | | | | | | ON THE E AND W BY CFS FARMS ETAL |
| | | | | | | | | ON THE S BY BECKWITH LUMBER CO ETAL |
| 00196-136-001 | HONCE STEVEN | CDX GAS LLC | 10/25/2005 | BARBOUR | WV | 141 | 638 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AGNES HONCE BY WILL RECORDED IN WB 25, PAGE 190, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY WILLIAM F MENEARY JR ET ALS |
| 00196-136-002 | MOATS MARJORIE | CDX GAS LLC | 10/25/2005 | BARBOUR | WV | 141 | 642 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AGNES HONCE BY WILL RECORDED IN WB 25, PAGE 190, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY BECKWITH LUMBER COMPANY |
| | | | | | | | | ON THE E BY WILLIAM F MENEARY JR ET ALS |
| 00196-136-003 | HATCHER CHRISTINE | CDX GAS LLC | 11/20/2005 | BARBOUR | WV | 141 | 650 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AGNES HONCE BY WILL RECORDED IN WB 25, PAGE 190, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S, AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY WILLIAM F MENEAR JR ET AL |
| 00196-136-004 | HONCE JOE III | CDX GAS LLC | 10/25/2005 | BARBOUR | WV | 141 | 654 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AGNES HONCE BY WILL RECORDED IN WB 25, PAGE 190, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY WILLIAM F MENEARY JR ET ALS |
| 00196-136-005 | PURKEY ARNETT EUGENE SR | CDX GAS LLC | 10/25/2005 | BARBOUR | WV | 141 | 658 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OLGA PURKEY BY WILL RECORDED IN WB 37, PAGE 588, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S, AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY WILLIAM F MENEARY JR ET ALS |
| 00196-136-006 | SHOUP JULIA | CDX GAS LLC | 10/25/2005 | BARBOUR | WV | 141 | 646 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME CONVEYED IN WHOLE OR IN PART TO LESSOR BY AGNES HONCE BY WILL RECORDED IN WB 25, PAGE 190, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S, AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E WILLIAM F MENEARY JR ET ALS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-136-007 | ISKI JOHN J SR | CDX GAS LLC | 12/12/2005 | BARBOUR | WV | 141 | 662 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AGNES STEELE BY INTESTATE DEATH, CONTAINING 40 ACRES MORE OR LESS, BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY WILLIAM F MENEAR JR ET AL |
| 00196-137-000 | ROSS ALMA E | CDX GAS LLC | 9/28/2005 | TAYLOR | WV | 52 | 341 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 10, PARECL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES B ROSS BY WILL RECORDED IN WB 19, PAGE 555, CONTAINING 100 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY NORMAN DRAINER ETAL |
| | | | | | | | | ON THE E AND S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY ANN ROSS DUNN ETAL |
| 00196-138-001 | ROSS ALMA E | CDX GAS LLC | 9/28/2005 | TAYLOR | WV | 52 | 345 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 10 AND 11, PARCELS 1, 2.1, 2.2/27, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES B ROSS BY WILL RECORDED IN WB 19, PAGE 555, CONTAINING 134 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND S BY NORMAN DRAINER ETAL |
| | | | | | | | | ON THE E BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY ANN ROSS DUNN ETAL |
| 00196-140-000 | MOSESSO JOHN A ESTATE | CDX GAS LLC | 11/10/2005 | BARBOUR | WV | 142 | 272 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 22.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN MOSESSO BY WILL RECORDED IN WB 39, PAGE 91, CONTAINING 7.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WEST GALLOWAY SUBDIVISION |
| | | | | | | | | ON THE E, S AND W BY FRANK ZACAVISH |
| 00196-141-000 | MOSESSO JOHN A ESTATE | CDX GAS LLC | 11/10/2005 | BARBOUR | WV | 141 | 598 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN MOSESSO BY WILL RECORDED IN WB 39, PAGE 91, CONTAINING 59.9 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WEST GALLOWAY SUBDIVISIONS |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY FRANK ZACAVISH |
| | | | | | | | | ON THE W BY LARRY WOLF |
| 00196-142-000 | MCCAULEY DRAPER ET UX | CDX GAS LLC | 11/17/2005 | BARBOUR | WV | 141 | 120 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 9, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ANNA MCCAULEY BY DEED RECORDED IN DB 393, PAGE 219, CONTAINING 181 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SARAH GOODWIN FARM |
| | | | | | | | | ON THE E BY GOFF MORROW FARM |
| | | | | | | | | ON THE S BY MARTHA JENKINS HART FARM |
| | | | | | | | | ON THE W BY DELLA MARKS & DELBERT JENKINS FARM |
| 00196-143-000 | WILFONG TIMOTHY WAYNE | CDX GAS LLC | 11/16/2005 | BARBOUR | WV | 141 | 124 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 12.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOAN WILFONG ET ALS BY DEED RECORDED IN DB 336, PAGE 304, CONTAINING 20 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RANDY LAWSON |
| | | | | | | | | ON THE E BY BLANE CORDER |
| | | | | | | | | ON THE S BY JOHN MORROW |
| | | | | | | | | ON THE W BY CO RT 77/1 & DRAPER MCCAULEY |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-144-001 | MOSESSO JOHN A ESTATE | CDX GAS LLC | 11/9/2005 | BARBOUR | WV | 142 | 276 | SURVEY: PLEASANT, ABS NIL: TAX MAP 22, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JEANNA CROUSE BY DEED IN DB 305, PAGE 433, CONTAINING 50 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N AND E BY EVELYN MARTIN / ON THE S BY ELK DISTRICT LINE / ON THE W BY ROBERT SMITH JR |
| 00196-144-002 | VCH PARTNERSHIP | CDX GAS LLC | 11/9/2005 | BARBOUR | WV | 142 | 227 | SURVEY: PLEASANT, ABS NIL: TAX MAP 22, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JEANNE CROUSE BY DEED IN DB 305, PAGE 433, CONTAINING 50 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N AND E BY EVELYN MARTIN / ON THE S BY ELK DISTRICT LINE / ON THE W BY ROBERT SMITH JR |
| 00196-144-003 | MARTIN EVELYN | CDX GAS LLC | 11/9/2005 | BARBOUR | WV | 142 | 268 | SURVEY: PLEASANT, ABS NIL: TAX MAP 22, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD C SMITH BY DEED RECORDED IN WB 32, PAGE 261, CONTAINING 50 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N AND E BY EVELYN MARTIN / ON THE S BY ELK DISTRICT LINE / ON THE W BY ROBERT SMITH JR |
| 00196-149-000 | MASSIE MICHAEL ET UX | CDX GAS LLC | 12/16/2005 | BARBOUR | WV | 141 | 622 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 16, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AUSTIN D MURPHY ETUX BY DEED RECORDED IN DB 393, PAGE 307, CONTAINING .46 ACRES MORE OR LESS AND BOUNDED AS FOLLOWS: ON THE N BY BECKWITH LUMBER CO / ON THE E BY BECKWITH LUMBER ETAL / ON THE S AND W BY ST RT 77 |
| 00196-151-000 | BILLER MELINDA A | CDX GAS LLC | 1/26/2006 | BARBOUR | WV | 142 | 185 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 27.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN M BILLER BY DEED IN DB 341, PAGE 98, CONTAINING 3.42 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N AND W BY JOHN HAWKINS / ON THE E BY RR 7 / ON THE S BY ROY HAWKINS |
| 00196-152-000 | BROWN KENNETH E JR ET AL | CDX GAS LLC | 1/13/2006 | BARBOUR | WV | 142 | 193 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 12, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 384, PAGE 437, CONTAINING .87 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N AND E BY DRAPER MCCAULEY ETAL / ON THE S AND W BY RAYMOND FARRIS ETAL |
| 00196-153-000 | CORDER SHIRLEY Y | CDX GAS LLC | 1/27/2006 | BARBOUR | WV | 142 | 198 | SURVEY: PLEASANT, ABS NIL: TAX MAP 22, PARCEL 57, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLARIBEL CORDER BY DEED IN DB 341, PAGE 415, CONTAINING 9 ACRES MORE OR LESS AND BEING BOUNDED ON THE N, E, S AND W BY MCCAULEY HEIRS |
| 00196-154-000 | FINDLEY CARL F ET UX | CDX GAS LLC | 1/5/2006 | TAYLOR | WV | 141 | 562 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 18, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELDEN SPONAUGLE BY DEED RECORDED IN DB 274, PAGE 75, CONTAINING 1.48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY CFS FARMS LLC / ON THE E BY EUNICE WAGNER |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY ROUTE 75 |
| | | | | | | | | ON THE W BY ROUTE 3/13 |
| 00196-155-000 | HAWKINS JOHN | CDX GAS LLC | 1/30/2006 | BARBOUR | WV | 142 | 181 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 27, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM HAWKINS BY DEED RECORDED IN DB 333, PAGE 388, CONTAINING 8.59 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN HAWKINS |
| | | | | | | | | ON THE E AND S BY RR 7 |
| | | | | | | | | ON THE W BY C E CORDER HEIRS ETAL |
| 00196-156-000 | PAYNE RANDALL D | CDX GAS LLC | 10/19/2005 | TAYLOR | WV | 52 | 349 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 7.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ANNETTE PAYNE BY DEED RECORDED IN DB 264, PAGE 619, CONTAINING .33 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROUTE 77/1 |
| | | | | | | | | ON THE E BY ASTOR LOTS |
| | | | | | | | | ON THE S AND W BY RANDALL PAYNE |
| 00196-157-000 | PAYNE RANDALL D | CDX GAS LLC | 10/19/2005 | TAYLOR | WV | 52 | 333 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 7.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ANNETTE PAYNE BY DEED RECORDED IN DB 264, PAGE 619, CONTAINING .98 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROUTE 77/1 |
| | | | | | | | | ON THE E BY RANDALL PAYNE |
| | | | | | | | | ON THE S BY HELEN L NELSON |
| | | | | | | | | ON THE W BY MATTHEW HICKS |
| 00196-158-000 | PAYNE ROY A JR ET UX | CDX GAS LLC | 1/13/2006 | BARBOUR | WV | 142 | 189 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 12.4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED, CONTAINING 1.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY KENNETH BROWN ETAL |
| 00196-159-000 | MCCLAIN LARRY E | CDX GAS LLC | 3/10/2006 | BARBOUR | WV | 142 | 169 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 51, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CARL MUNCK BY DEED RECORDED IN DB 403, PAGE 41, CONTAINING 62 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MICHAEL MONTGOMERY |
| | | | | | | | | ON THE E BY BECKWITH LUMBER |
| | | | | | | | | ON THE S BY SARA MASTERS |
| | | | | | | | | ON THE W BY OKEY SHAHAN |
| 00196-160-001 | MORROW C TERRY | CDX GAS LLC | 2/2/2006 | TAYLOR | WV | 52 | 300 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 6, PARCEL P/O 36, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES MORROW BY WILL RECORDED IN WB 15, PAGE 687, CONTAINING 95.45 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOSEPH MEEKS ETAL |
| | | | | | | | | ON THE E BY COUNTY COURT OF TAYLOR |
| | | | | | | | | ON THE S BY JAMES S SUCCORRO |
| | | | | | | | | ON THE W BY COUNTY RTE 50/3 |
| 00196-160-002 | MORROW DAVID L | CDX GAS LLC | 4/10/2006 | TAYLOR | WV | 52 | 389 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 6, PARCEL P/O 36, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES MORROW BY WILL RECORDED IN WB 15, PAGE 687, CONTAINING 95.45 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOSEPH MEEKS ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE E BY COUNTY COURT OF TAYLOR |
| | | | | | | | | ON THE S BY JAMES S SUCCORRO |
| | | | | | | | | ON THE W BY COUNTY RTE 50/3 |
| 00196-161-001 | DRAINER NORMAN C ET UX | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1252 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET UX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 107.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RENEE JOHNSON |
| | | | | | | | | ON THE E, S AND W BY GRAFTON COAL CO |
| 00196-161-002 | DRAINER CLINTON T | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1244 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET UX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 107.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RENEE JOHNSON |
| | | | | | | | | ON THE E, S AND W BY GRAFTON COAL CO. |
| 00196-161-003 | DRAINER DONALD | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1236 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET UX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 107.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RENEE JOHNSON |
| | | | | | | | | ON THE E, S AND W BY GRAFTON COAL CO. |
| 00196-161-004 | TAPP JANIE | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1248 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 23, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET UX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 107.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RENEE JOHNSON |
| | | | | | | | | ON THE E, S AND W BY GRAFTON COAL CO. |
| 00196-162-001 | DRAINER NORMAN C ET UX | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1268 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 31, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ETUX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 120.73 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND S BY GRAFTON COAL CO |
| | | | | | | | | ON THE W BY GRAFTON COAL CO ETAL |
| 00196-162-002 | DRAINER CLINTON T | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1256 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 31, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET UX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 120.73 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND S BY GRAFTON COAL CO |
| | | | | | | | | ON THE W BY GRAFTON COAL CO ETAL |
| 00196-162-003 | DRAINER DONALD | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1264 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 31, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET UX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 120.73 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND S BY GRAFTON COAL CO |
| | | | | | | | | ON THE W BY GRAFTON COAL CO ETAL |
| 00196-162-004 | TAPP JANIE | CDX GAS LLC | 1/19/2005 | HARRISON | WV | 1387 | 1260 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 31, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET UX BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 120.73 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND S BY GRAFTON COAL CO |
| | | | | | | | | ON THE W BY GRAFTON COAL CO ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|------|--------|-------|------|------|-------------|
| 00196-163-001 | DRAINER NORMAN C ET UX | CDX GAS LLC | 1/20/2005 | HARRISON | WV | 1387 | 1268 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ETAL BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 153.08 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY GRAFTON COAL CO |
| | | | | | | | | ON THE E BY CFS FARMS |
| 00196-163-002 | DRAINER CLINTON T | CDX GAS LLC | 1/20/2005 | HARRISON | WV | 1387 | 1272 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET AL BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 153.08 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY GRAFTON COAL CO |
| | | | | | | | | ON THE E BY CFS FARMS |
| 00196-163-003 | DRAINER DONALD | CDX GAS LLC | 1/20/2005 | HARRISON | WV | 1387 | 1162 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ETAL BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 153.08 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY GRAFTON COAL CO. |
| | | | | | | | | ON THE E BY CFS FARMS |
| 00196-163-004 | TAPP JANIE | CDX GAS LLC | 1/20/2005 | HARRISON | WV | 1387 | 1240 | SURVEY: SIMPSON DISTRICT, ABS NIL: TAX MAP 351, PARCEL 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN C DRAINER ET AL BY DEED RECORDED IN DB 1242, PAGE 1202, CONTAINING 153.08 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY GRAFTON COAL CO |
| | | | | | | | | ON THE E BY CFS FARMS |
| 00196-164-001 | CATHER KATHLEEN | CDX GAS LLC | 2/23/2006 | TAYLOR | WV | 52 | 304 | SURVEY: FLEMINGTON, ABS NIL: TAX MAPS 2 AND 5, PARCELS 7 AND 5, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN HAMILTON CATHER BY WILL RECORDED IN WB 22, PAGE 20 AND WB 212, PAGE 259, CONTAINING 448.02 ACRES MORE OR LESS AND BEIN |
| | | | | | | | | ON THE N BY JEFFREY COPLIN |
| | | | | | | | | ON THE E BY ROBERT JONES, ETAL |
| | | | | | | | | ON THE S BY RICHARD HEAVNER, ETAL |
| | | | | | | | | ON THE W BY CATHERINE CATHER |
| 00196-165-001 | BROOKS ROGER CLARK | CDX GAS LLC | 1/27/2006 | TAYLOR | WV | 52 | 296 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EVA BROOKS NUZUM BY WILL RECORDED IN WB 9, PAGE 547, CONTAINING 80 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY BOOTH'S CREEK DISTRICT |
| | | | | | | | | ON THE E BY CHADRICK BILLER |
| | | | | | | | | ON THE S BY THOMAS HORNE SR |
| 00196-166-001 | ARMSTRONG PEGGY | CDX GAS LLC | 2/2/2006 | TAYLOR | WV | 52 | 292 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 15.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GEORGE HARDIN BY WILL IN WB 5, PAGE 89, CONTAINING 265 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WANDA RIDENOUR |
| | | | | | | | | ON THE E BY RTE 34 & 3/2 |
| | | | | | | | | ON THE S BY JAMES KINSEY |
| | | | | | | | | ON THE W BY JOYCE COPLIN, ETAL |
| 00196-166-002 | REYNOLDS THELMA MARIE | CDX GAS LLC | 2/2/2006 | TAYLOR | WV | 52 | 288 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 15.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS REYNOLDS BY DEED RECORDED IN WB 17, PAGE 340, CONTAINING 265 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY WANDA RIDENOUR |
| | | | | | | | | ON THE E BY RTE 34 & 3/2 |
| | | | | | | | | ON THE S BY JAMES KINSEY |
| | | | | | | | | ON THE W BY JOYCE COPLIN, ETAL |
| 00196-167-001 | KNOTTS PEGGY ANN CURREY | CDX GAS LLC | 2/13/2006 | TAYLOR | WV | 52 | 284 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCELS 16, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BLANCHE M CURRY BY WILL IN AB 38, PAGE 225, CONTAINING 388.09 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DOUGLAS BARNETT |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS |
| | | | | | | | | ON THE S BY CARMELLA SCHNAUTZ |
| | | | | | | | | ON THE W BY FOURCO GLASS CO |
| 00196-167-002 | KNOTTS RICHARD D | CDX GAS LLC | 2/2/2006 | TAYLOR | WV | 52 | 280 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCELS 16, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETTA B MORROW BY WILL RECORDED IN WB 19, PAGE 54, CONTAINING 388.09 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DOUGLAS BARNETT |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS |
| | | | | | | | | ON THE S BY CARMELLA SCHNAUTZ |
| | | | | | | | | ON THE W BY FOURCO GLASS CO |
| 00196-167-003 | MORROW DAVID L | CDX GAS LLC | 2/2/2006 | TAYLOR | WV | 52 | 272 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 16, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES W MORROW BY WILL RECORDED IN WB 15, PAGE 687, CONTAINING 388.09 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DOUGLAS BARNETT |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS |
| | | | | | | | | ON THE S BY CARMELLA SCHNAUTZ |
| | | | | | | | | ON THE W BY FOURCO GLASS CO |
| 00196-167-004 | MORROW C TERRY | CDX GAS LLC | 2/2/2006 | TAYLOR | WV | 52 | 361 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2 AND 6, PARCELS 42, 42.1, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES W MORROW BY WILL RECORDED IN WB 15, PAGE 687, CONTAINING 363.82 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DOUGLAS BARNETT |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS |
| | | | | | | | | ON THE S BY CARMELLA SCHNAUTZ |
| | | | | | | | | ON THE W BY FOURCO GLASS CO |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2 AND 6, PARCELS 42, 42.1, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES W MORROW BY WILL RECORDED IN WB 15, PAGE 687, CONTAINING 363.82 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS |
| | | | | | | | | ON THE N BY DOUGLAS BARNETT |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS |
| | | | | | | | | ON THE S BY CARMELLA SCHNAUTZ |
| | | | | | | | | ON THE W BY FOURCO GLASS CO |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-168-000 | RIFFLE ROBERT G ET AL | CDX GAS LLC | 2/9/2006 | TAYLOR | WV | 52 | 258 | SURVEY: FLEMINGTON DISTRICT, ABS NIL: TAX MAP 4, PARCEL P/O 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT G & JUANITA RIFFLE BY DEED IN DB 290, PAGE 374, CONTAINING 4.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY VIRGIL BROWN, ETAL |
| | | | | | | | | ON THE E BY SANDRA BROWN, ETAL |
| | | | | | | | | ON THE S BY ROBERT RIFFLE, ETAL |
| | | | | | | | | ON THE W BY BRIAN GAIN |
| 00196-169-000 | RIFFLE ROBERT G ET AL | CDX GAS LLC | 2/3/2006 | TAYLOR | WV | 52 | 263 | SURVEY: COURTHOUSE DISTRICT, ABS NIL |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO O & G OWNERSHIP: |
| | | | | | | | | TAX MAPS 4 & 13, PARCELS 3, ETAL; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LACO B CORDER BY DEED RECORDED IN DB 183, PG 90 & DB 290, PGS 371 & 377, CONTAINING 281.43 ACS, M/L, & BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MICHAEL VINCENT |
| | | | | | | | | ON THE E BY ROBERT G RIFFLE, JR., ET AL |
| | | | | | | | | ON THE S BY HAL SPRINGER FINDLEY, ET AL |
| | | | | | | | | ON THE W BY THOMAS GREATHOUSE, ET AL |
| 00196-170-000 | KAUFMAN MARTIN | CDX GAS LLC | 2/9/2006 | BARBOUR | WV | 141 | 602 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 8, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY TYGART EAST BY DEED RECORDED IN DB 315, PAGE 120, CONTAINING 75.78 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO ETAL |
| | | | | | | | | ON THE S BY PAMELA MOODY ETAL |
| | | | | | | | | ON THE W BY RODNEY VUKO |
| 00196-171-000 | RIFFLE ROBERT JR | CDX GAS LLC | 2/3/2006 | TAYLOR | WV | 52 | 276 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 4, PARCEL P/O 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT G & JUANITA RIFFLE BY DEED RECORDED IN DB 290, PAGE 371, CONTAINING 3.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY VIRGIL BROWN |
| | | | | | | | | ON THE E BY DELMOUS WHITEHAIR ETAL |
| | | | | | | | | ON THE S BY PAUL DAVID WHITEHAIR |
| | | | | | | | | ON THE W BY SANDRA BROWN ETAL |
| 00196-172-001 | SHAHAN OKEY C | CDX GAS LLC | 3/16/2006 | BARBOUR | WV | 142 | 173 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 46, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OWEN QUEEN, ETAL BY DEED RECORDED IN DB 395, PAGE 99, CONTAINING 105.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CW BENDER ETAL |
| | | | | | | | | ON THE E BY ODIE DELANEY ETAL |
| | | | | | | | | ON THE S AND W BY LLOYD MCCORD ETAL |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 47, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OWEN QUEEN, ETAL BY DEED RECORDED IN DB 395, PAGE 99, CONTAINING 105.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CW BENDER ETAL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY ODIE DELANEY ETAL |
| | | | | | | | | ON THE S AND W BY LLOYD MCCORD ETAL |
| 00196-172-002 | MCDANIEL ROBERT | CDX GAS LLC | 3/20/2006 | BARBOUR | WV | 142 | 165 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 46, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLEO LANTZ BY DEED RECORDED IN DB 213, PAGE 142, CONTAINING 31 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT MADDIX ETAL |
| | | | | | | | | ON THE E BY CARL P MUNCK ETAL |
| | | | | | | | | ON THE S BY ROBERT J SMITH |
| | | | | | | | | ON THE W BY LETHA MARPLE HEIRS ETAL |
| 00196-172-003 | BENNETT VERNON E | CDX GAS LLC | 3/20/2006 | BARBOUR | WV | 142 | 177 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 46, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLARICE KONSTANT ETAL BY WILL RECORDED IN WB 9, PAGE 317, CONTAINING 31 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT MADDIX ETAL |
| | | | | | | | | ON THE E BY CARL P MUNCK ETAL |
| | | | | | | | | ON THE S BY ROBERT J SMITH |
| | | | | | | | | ON THE W BY LETHA MARPLE HEIRS ETAL |
| 00196-184-000 | BOBELA JOHN | CDX GAS LLC | 3/15/2006 | TAYLOR | WV | 52 | 393 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 21, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ZELDA R SHIELDS (BY COMM) BY DEED RECORDED IN DB 105, PAGE 164, CONTAINING 19 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E, S AND W BY LLOYD STOUT HRS |
| 00196-186-001 | GARRETT RUTH | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 53 | 488 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL |
| | | | | | | | | TAX MAP 4/13, PARCELS 2, 2.1/64; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY FRIEDMAN (DEPUTY COMM) BY DEED RECORDED IN DB 130, PAGE 389, CONTAINING 254.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAVID GRIFFITH ETAL |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY ROBERT RIFFLE ET AL |
| | | | | | | | | ON THE W BY TIMOTHY SPENCER ET AL |
| 00196-186-003 | WACOWSKI LINDA | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 53 | 640 | SURVEY: COURTHOUSE DISTRICT, ABS NIL |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 4/13, PARCELS 2, 2.1/64; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERLIN N HUSTEAD BY WILL RECORDED IN WB 35, PAGE 98, CONTAINING 254.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAVID GRIFFITH ETAL |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY ROBERT RIFFLE ET AL |
| | | | | | | | | ON THE W BY TIMOTHY SPENCER ET AL |
| 00196-186-004 | PRICE VANESSA | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 54 | 188 | SURVEY: COURTHOUSE DISTRICT, ABS NIL |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 4/13, PARCELS 2, 2.1/64; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERLIN N HUSTEAD BY WILL RECORDED IN WB 35, PAGE 98, CONTAINING 254.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAVID GRIFFITH ETAL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY ROBERT RIFFLE ET AL |
| | | | | | | | | ON THE W BY TIMOTHY SPENCER ET AL |
| 00196-186-005 | STOUT MARTHA JEAN | CDX GAS LLC | 2/21/2007 | TAYLOR | WV | 54 | 208 | SURVEY: COURTHOUSE DISTRICT, ABS NIL |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 4/13, PARCELS 2, 2.1/64; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAYMOND D STOUT BY WILL RECORDED IN WB 28, PAGE 377, CONTAINING 254.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY DAVID GRIFFITH ETAL |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY ROBERT RIFFLE ET AL |
| | | | | | | | | ON THE W BY TIMOTHY SPENCER ET AL |
| 00196-186-006 | SHAFFER CYNTHIA BIECZAD | CDX GAS LLC | 11/28/2007 | Taylor | WV | 55 | 681 | TAX MAP 13 & 4, PARCELS 64, 2 & 2.1, FLEMINGTON DISTRICT, TAYLOR CO, WV |
| 00196-187-000 | WENTZ BRIAN L ET UX | CDX GAS LLC | 5/3/2006 | BARBOUR | WV | 142 | 315 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THELMA NUTTER, ETAL BY DEED RECORDED IN DB 347, PAGE 335, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY STEWARTS RUN ROAD |
| | | | | | | | | ON THE E, S AND W BY M CHRISTINE MORRIS |
| 00196-193-001 | AKIN ELIZABETH TETER | CDX GAS LLC | 4/10/2006 | TAYLOR | WV | 52 | 377 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS 18, P/O 14, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY LANG BY WILL RECORDED IN WB 25, PAGE 180, CONTAINING 80.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LLOYD STOUT |
| | | | | | | | | ON THE E BY MIKE MORRIS |
| | | | | | | | | ON THE S BY MELISSA CLEVENGER ETAL |
| | | | | | | | | ON THE W BY COALQUEST DEVELOPMENT |
| 00196-193-002 | TETER JANE | CDX GAS LLC | 4/10/2006 | TAYLOR | WV | 52 | 381 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS 18, P/O 14, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY LANG BY WILL RECORDED IN WB 25, PAGE 180, CONTAINING 80.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LLOYD STOUT |
| | | | | | | | | ON THE E BY MIKE MORRIS |
| | | | | | | | | ON THE S BY MELISSA CLEVENGER ETAL |
| | | | | | | | | ON THE W BY COALQUEST DEVELOPMENT |
| 00196-193-003 | TETER JOHN | CDX GAS LLC | 4/10/2006 | TAYLOR | WV | 52 | 385 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS 18, P/O 14, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY LANG BY WILL RECORDED IN WB 25, PAGE 180, CONTAINING 80.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LLOYD STOUT |
| | | | | | | | | ON THE E BY MIKE MORRIS |
| | | | | | | | | ON THE S BY MELISSA CLEVENGER ETAL |
| | | | | | | | | ON THE W BY COALQUEST DEVELOPMENT |
| 00196-193-004 | TETER ROBERT M | CDX GAS LLC | 4/10/2006 | TAYLOR | WV | 52 | 373 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS 18, P/O 14, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY LANG BY WILL RECORDED IN WB 25, PAGE 180, CONTAINING 80.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LLOYD STOUT |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY MIKE MORRIS |
| | | | | | | | | ON THE S BY MELISSA CLEVENGER ETAL |
| | | | | | | | | ON THE W BY COALQUEST DEVELOPMENT |
| 00196-194-000 | BEAR MOUNTAIN COAL COMPANY | CDX GAS LLC | 3/24/2006 | BARBOUR | WV | 142 | 485 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 56, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HUMPHREY S BROHARD ETAL BY DEED RECORDED IN DB 45, PAGE 270 AND BY JOHN DEMPSEY, TRUSTEE, BY DEED RECORDED IN DB 114, PAGE 363, CONTAINING 18.9 |
| 00196-199-001 | CHESS RAYMOND | CDX GAS LLC | 4/3/2006 | BARBOUR | WV | 142 | 336 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCELS 27, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHESTER SINSEL BY DEED RECORDED IN DB 186, PAGE 133, CONTAINING 30 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ELIZABETH KAUFMAN HEIRS |
| | | | | | | | | ON THE E BY BROWNTON LOTS |
| | | | | | | | | ON THE S BY COUNTY RT 16 |
| | | | | | | | | ON THE W BY POLINO ENTERPRISES ETAL |
| 00196-199-002 | MOSSESO CREDIT TRUST | CDX GAS LLC | 11/30/2006 | BARBOUR | WV | 144 | 337 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCELS 27, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN MOSESSO ET AL BY WILL RECORDED IN WB 39, PAGE 91, CONTAINING 30 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ELIZABETH KAUFMAN HEIRS |
| | | | | | | | | ON THE E BY BROWNTON LOTS |
| | | | | | | | | ON THE S BY COUNTY RT 16 |
| | | | | | | | | ON THE W BY POLINO ENTERPRISES ETAL |
| 00196-200-001 | CHESS RAYMOND | CDX GAS LLC | 4/3/2006 | BARBOUR | WV | 142 | 332 | SURVEY: PLEASANT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCEL P/O 1, ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHESTER SINSEL BY DEED RECORDED IN DB 186, PAGE 133, CONTAINING 28.62 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ZETA CRIM |
| | | | | | | | | ON THE E BY LARRY WOLFE ETAL |
| | | | | | | | | ON THE S BY RT 16 |
| | | | | | | | | ON THE W BY BECKWITH LUMBER CO |
| 00196-201-001 | THOMAS ISAAC F ET UX | CDX GAS LLC | 6/21/2006 | TAYLOR | WV | 52 | 472 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCELS 3, 3.8 AND 3.9 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C TERRY MORROW ET UX BY DEED RECORDED IN DB 283, PAGE 12, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CHADWICK BILLER ET AL |
| | | | | | | | | ON THE E BY THOMAS STARKEY |
| | | | | | | | | ON THE S BY CATHERINE CATHER |
| | | | | | | | | ON THE W BY TERRY MORROW |
| | | | | | | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCELS 3, 3.8 AND 3.9 BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C TERRY MORROW ET UX BY DEED RECORDED IN DB 283, PAGE 12 AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CHADWICK BILLER ETAL |
| | | | | | | | | ON THE E BY THOMAS STARKEY |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY CATHERINE CATHER |
| | | | | | | | | ON THE W BY TERRY MORROW |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 17, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C TERRY MORROW ET UX BY DEED RECORDED IN DB 283, PAGE 12, BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CHADWICK BILLER ETAL |
| | | | | | | | | ON THE E BY THOMAS STARKEY |
| | | | | | | | | ON THE S BY CATHERINE CATHER |
| | | | | | | | | ON THE W BY TERRY MORROW |
| 00196-202-001 | REYNOLDS THELMA MARIE | CDX GAS LLC | 6/29/2006 | TAYLOR | WV | 52 | 484 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 15.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS G REYNOLDS BY WILL RECORDED IN WB 17, PAGE 340, CONTAINING 13 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY WANDA RIDENOUR |
| | | | | | | | | ON THE S BY VANESSA RIDENOUR |
| | | | | | | | | ON THE W BY ETTA HEBB HEIRS |
| 00196-202-002 | ARMSTRONG PEGGY | CDX GAS LLC | 6/29/2006 | TAYLOR | WV | 52 | 476 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 15.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KATE HARDIN REYNOLDS BY WILL IN WB 5, PAGE 89, CONTAINING 13 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY WANDA RIDENOUR |
| | | | | | | | | ON THE S BY VANESSA RIDENOUR |
| | | | | | | | | ON THE W BY ETTA HEBB HEIRS |
| 00196-203-001 | REYNOLDS THELMA MARIE | CDX GAS LLC | 6/29/2006 | TAYLOR | WV | 52 | 488 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 15, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS G REYNOLDS BY WILL RECORDED IN WB 17, PAGE 340, CONTAINING 191 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY WANDA RIDENOUR |
| | | | | | | | | ON THE S BY VANESSA RIDENOUR |
| | | | | | | | | ON THE W BY ETTA HEBB HEIRS |
| 00196-203-002 | ARMSTRONG PEGGY | CDX GAS LLC | 6/29/2006 | TAYLOR | WV | 52 | 480 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 15, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KATE HARDIN REYNOLDS BY WILL RECORDED IN WB 5, PAGE 89, CONTAINING 191 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY WANDA RIDENOUR |
| | | | | | | | | ON THE S BY VANESSA RIDENOUR |
| | | | | | | | | ON THE W BY ETTA HEBB HEIRS |
| 00196-204-001 | SCHNAUTZ CARMELLA MOCCIA | CDX GAS LLC | 6/14/2006 | TAYLOR | WV | 52 | 468 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 6, PARCEL 41, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROY E WHITEMAN ET AL BY DEED RECORDED IN DB 149, PAGE 155 CONTAINING 199.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LLOYD STOUT ETAL |
| | | | | | | | | ON THE S BY CHARLES G DOWNEY JR ETAL |
| | | | | | | | | ON THE W BY JAMES S SUCCORRO |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 6, PARCEL 41, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROY E WHITEMAN ET AL BY DEED RECORDED IN DB 149, PAGE 155 CONTAINING 199.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N AND E BY LLOYD STOUT ETAL |
| | | | | | | | | ON THE S BY CHARLES G DOWNEY JR ETAL |
| | | | | | | | | ON THE W BY JAMES S SUCCORRO |
| 00196-204-002 | BRIDGEPORT UNITED METHODIST | CDX GAS LLC | 5/25/2006 | TAYLOR | WV | 52 | 428 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 6, PARCEL 41, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY WHITEMAN BY WILL RECORDED IN WB 13, PAGE 687, CONTAINING 199.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N AND E BY LLOYD STOUT, ET AL |
| | | | | | | | | ON THE S BY CHARLES G DOWNEY JR, ET AL |
| | | | | | | | | ON THE W BY JAMES S SUCCORRO |
| 00196-204-003 | WHITEMAN ELLENOR | CDX GAS LLC | 5/25/2006 | TAYLOR | WV | 52 | 417 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 6, PARCEL 41, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD WHITEMAN, EXE BY DEED RECORDED IN DB 246, PAGE 444, CONTAINING 199.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LLOYD STOUT, ET AL |
| | | | | | | | | ON THE S BY CHARLES G DOWNEY JR, ET AL |
| | | | | | | | | ON THE W BY JAMES S SUCCORRO |
| 00196-205-001 | STOUT HARRY J II | CDX GAS LLC | 6/14/2006 | BARBOUR | WV | 143 | 22 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 3, PARCEL P/O 20, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLEN P KAUFMAN BY DEED RECORDED IN DB 356, PAGE 628, CONTAINING 74.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY ALVIN CLARK ETAL |
| | | | | | | | | ON THE S BY TROY CAIN ETAL |
| | | | | | | | | ON THE W BY HUGH FINDLEY ETAL |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 3, PARCEL 20, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLEN P KAUFMAN BY DEED RECORDED IN DB 356, PAGE 628, CONTAINING 74.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY ALVIN CLARK ETAL |
| | | | | | | | | ON THE S BY TROY CAIN ETAL |
| | | | | | | | | ON THE W BY HUGH FINDLEY ETAL |
| 00196-205-002 | STOUT HARLEN J | CDX GAS LLC | 6/14/2006 | BARBOUR | WV | 143 | 18 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 3, PARCEL P/O 20, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLEN P KAUFMAN BY DEED RECORDED IN DB 356, PAGE 628, CONTAINING 74.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY ALVIN CLARK ETAL |
| | | | | | | | | ON THE S BY TROY CAIN ETAL |
| | | | | | | | | ON THE W BY HUGH FINDLEY ETAL |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 3, PARCEL 20, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLEN P KAUFMAN BY DEED RECORDED IN DB 356, PAGE 628, CONTAINING 74.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE E BY ALVIN CLARK ETAL |
| | | | | | | | | ON THE S BY TROY CAIN ETAL |
| | | | | | | | | ON THE W BY HUGH FINDLEY ETAL |
| 00196-206-000 | VRABEC VIRGINIA M | CDX GAS LLC | 6/28/2006 | TAYLOR | WV | 52 | 512 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 6, PARCELS 40 - 40.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C FRED KELLEY BY WILL RECORDED IN WB 11, PAGE 539, CONTAINING 19.34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CARMELLA MACCIA SCHNAUTZ |
| | | | | | | | | ON THE E BY MICHAEL CRITCHFIELD ETAL |
| | | | | | | | | ON THE S BY NESTOR STREET ETAL |
| | | | | | | | | ON THE W BY JAMES S SUCCORRO |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C FRED KELLEY BY WILL RECORDED IN WB 11, PAGE 539, CONTAINING 19.34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CARMELLA MACCIA SCHNAUTZ |
| | | | | | | | | ON THE E BY MICHAEL CRITCHFIELD ETAL |
| | | | | | | | | ON THE S BY NESTOR STREET ETAL |
| | | | | | | | | ON THE W BY JAMES S SUCCORRO |
| 00196-207-000 | GREENWOOD LAND COMPANY | CDX GAS LLC | 7/27/2006 | TAYLOR | WV | 52 | 508 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HELEN TUCKER MCKEE ETALS BY DEED RECORDED IN DB 284, PAGE 21 ETAL, CONTAINING 185.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BOOTHS CREEK DISTRICT LINE |
| | | | | | | | | ON THE E BY RANDALL H DUNCAN ETAL |
| | | | | | | | | ON THE S BY BEVERLY HUFFMAN ETAL |
| | | | | | | | | ON THE W BY TAYLOR COUNTY COMMISSION |
| 00196-212-000 | GOODWIN LORRENA | CDX GAS LLC | 8/1/2006 | TAYLOR | WV | 52 | 516 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 6, PARCEL 38, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MICHAEL J GREATHOUSE BY DEED RECORDED IN DB 253, PAGE 252, CONTAINING .03 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY JAMES S SUCCORRO |
| | | | | | | | | ON THE E BY TR OF VICTORY VALLEY CHURCH |
| 00196-213-001 | CRITES EVA JO | CDX GAS LLC | 6/28/2006 | TAYLOR | WV | 52 | 520 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 9, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DOUGLAS MCDONALD BY WILL RECORDED IN WB 27, PAGE 618, CONTAINING 38.217 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY BERRY RUN ROAD |
| | | | | | | | | ON THE S AND W BY THOMAS STARKEY |
| 00196-213-002 | COPLIN JOHN ET UX | CDX GAS LLC | 12/5/2006 | TAYLOR | WV | 53 | 458 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 9, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN S KAULL BY DEED RECORDED IN DB 297, PAGE 452, CONTAINING 38.217 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY BERRY RUN ROAD |
| | | | | | | | | ON THE S AND W BY THOMAS STARKEY |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 9, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN S KAULL BY DEED RECORDED IN DB 297, PAGE 452, CONTAINING 38.217 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY BERRY RUN ROAD |
| | | | | | | | | ON THE S AND W BY THOMAS STARKEY |
| 00196-214-000 | STOUT JANELL ET AL | CDX GAS LLC | 7/28/2006 | TAYLOR | WV | 52 | 524 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 67, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY D.L. BOSLEY JR BY DEED RECORDED IN DB 192, PAGE 214, CONTAINING 269 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT SPENCER ETAL |
| | | | | | | | | ON THE E BY JANELL STOUT ETAL |
| | | | | | | | | ON THE S BY LUMMI MOSS HEIRS |
| | | | | | | | | ON THE W BY BECKWITH LUMBER ETAL |
| 00196-218-001 | TAYLOR JAMES F ET UX | CDX GAS LLC | 7/5/2006 | TAYLOR | WV | 52 | 492 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ARTHUR K TAYLOR BY WILL RECORDED IN WB 10, PAGE 322, CONTAINING 91.15 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY GREENWOOD LAND CO |
| | | | | | | | | ON THE E BY DAVID MORROW |
| | | | | | | | | ON THE S BY JAMES CARA ET AL |
| | | | | | | | | ON THE W BY BEVERLY HUFFMAN ET AL |
| 00196-218-002 | FLESHER KIMBERLY | CDX GAS LLC | 6/14/2006 | TAYLOR | WV | 52 | 496 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D AND BETTY TAYLOR BY DEED RECORDED IN DB 282, PAGE 528, CONTAINING 91.15 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY GREENWOOD LAND CO |
| | | | | | | | | ON THE E BY DAVID MORROW |
| | | | | | | | | ON THE S BY JAMES CARA ET AL |
| | | | | | | | | ON THE W BY BEVERLY HUFFMAN ET AL |
| 00196-218-003 | HUFFMAN BEVERLY | CDX GAS LLC | 6/14/2006 | TAYLOR | WV | 52 | 500 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D AND BETTY TAYLOR BY DEED RECORDED IN DB 282, PAGE 528, CONTAINING 91.15 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY GREENWOOD LAND CO |
| | | | | | | | | ON THE E BY DAVID MORROW |
| | | | | | | | | ON THE S BY JAMES CARA ET AL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY BEVERLY HUFFMAN ET AL |
| 00196-218-004 | TAYLOR JAMES M | CDX GAS LLC | 6/14/2006 | TAYLOR | WV | 52 | 504 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D AND BETTY TAYLOR BY DEED RECORDED IN DB 282, PAGE 528, CONTAINING 91.15 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY GREENWOOD LAND CO |
| | | | | | | | | ON THE E BY DAVID MORROW |
| | | | | | | | | ON THE S BY JAMES CARA ET AL |
| | | | | | | | | ON THE W BY BEVERLY HUFFMAN ET AL |
| 00196-219-001 | TAYLOR JAMES F ET UX | CDX GAS LLC | 7/25/2006 | TAYLOR | WV | 52 | 602 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D AND BETTY TAYLOR BY DEED RECORDED IN DB 282, PAGE 528, CONTAINING 49.33 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY QUALITY MACHINE, ETAL |
| | | | | | | | | ON THE E AND S BY JAMES TAYLOR |
| | | | | | | | | ON THE W BY JOHN FREDERICK ETAL |
| 00196-219-002 | FLESHER KIMBERLY | CDX GAS LLC | 7/25/2006 | TAYLOR | WV | 52 | 542 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D AND BETTY TAYLOR BY DEED RECORDED IN DB 282, PAGE 528, CONTAINING 49.33 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY QUALITY MACHINE ETAL |
| | | | | | | | | ON THE E AND S BY JAMES TAYLOR |
| | | | | | | | | ON THE W BY JOHN FREDERICK ETAL |
| 00196-219-003 | HUFFMAN BEVERLY | CDX GAS LLC | 7/25/2006 | TAYLOR | WV | 52 | 570 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D AND BETTY TAYLOR BY DEED RECORDED IN DB 282, PAGE 528, CONTAINING 49.33 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY QUALITY MACHINE ETAL |
| | | | | | | | | ON THE E AND S BY JAMES TAYLOR |
| | | | | | | | | ON THE W BY JOHN FREDERICK ETAL |
| 00196-219-004 | TAYLOR JAMES M | CDX GAS LLC | 7/25/2006 | TAYLOR | WV | 52 | 598 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 1, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D AND BETTY TAYLOR BY DEED RECORDED IN DB 282, PAGE 528, CONTAINING 49.33 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY QUALITY MACHINE ETAL |
| | | | | | | | | ON THE E AND S BY JAMES TAYLOR |
| | | | | | | | | ON THE W BY JOHN FREDERICK ETAL |
| 00196-220-000 | REED CHARLES E | CDX GAS LLC | 8/7/2006 | TAYLOR | WV | 52 | 662 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 8, PARCEL 31, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY TENSIE WEBB, ETAL BY DEED REOCRDED IN DB 152, PAGE 173, CONTAINING 45.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SIMPSON CREEK |
| | | | | | | | | ON THE E AND S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY BETTY MARKS |
| 00196-221-001 | GOODWIN ANNALEE | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 52 | 566 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCELS 10.5 - 10.8, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HELEN MARGUAERITE FAULKNER CORDER BY WILL RECORDED IN WB 16, PAGE 215, CONTAINING 48.44 ACRES MORE OR LESS AND BEING BOUNDED AS FOLL |
| | | | | | | | | ON THE N BY SUNSET VIEW SUBDIVISION |
| | | | | | | | | ON THE E BY JOYCE COPLIN, ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE S BY KATHLEEN CATHER |
| | | | | | | | | ON THE W BY BERRYS RUN ROAD |
| 00196-221-002 | CORDER MICHAEL W | CDX GAS LLC | 6/28/2006 | TAYLOR | WV | 52 | 534 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCELS 10.5 , ETAL, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HELEN MARGUAERITE FAULKNER CORDER BY WILL RECORDED IN WB 16, PAGE 215, CONTAINING 48.44 ACRES MORE OR LESS AND BEING BOUNDED AS FOLL |
| | | | | | | | | ON THE N BY SUNSET VIEW SUBDIVISION |
| | | | | | | | | ON THE E BY JOYCE COPLIN, ET AL |
| | | | | | | | | ON THE S BY KATHLEEN CATHER |
| | | | | | | | | ON THE W BY BERRYS RUN ROAD |
| 00196-221-003 | COPLIN JOHN SCOTT | CDX GAS LLC | 10/12/2006 | TAYLOR | WV | 53 | 287 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 10.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN ET AL BY DEED RECORDED IN DB 227, PAGE 306, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SUNSET VIEW SUBDIVISION |
| | | | | | | | | ON THE E BY JOYCE COPLIN ET AL |
| | | | | | | | | ON THE S BY KATHLEEN CATHER |
| | | | | | | | | ON THE W BY BERRYS RUN ROAD |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 10.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN ET AL BY DEED RECORDED IN DB 227, PAGE 306, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SUNSET VIEW SUBDIVISION |
| | | | | | | | | ON THE E BY JOYCE COPLIN ET AL |
| | | | | | | | | ON THE S BY KATHLEEN CATHER |
| | | | | | | | | ON THE W BY BERRYS RUN ROAD |
| 00196-221-004 | COPLIN JEFFREY WALTER | CDX GAS LLC | 6/28/2006 | TAYLOR | WV | 53 | 279 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 10.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN ET AL BY DEED RECORDED IN DB 227, PAGE 306, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SUNSET VIEW SUBDIVISION |
| | | | | | | | | ON THE E BY JOYCE COPLIN ET AL |
| | | | | | | | | ON THE S BY KATHLEEN CATHER |
| | | | | | | | | ON THE W BY BERRYS RUN ROAD |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 10.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN ET AL BY DEED RECORDED IN DB 227, PAGE 306, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SUNSET VIEW SUBDIVISION |
| | | | | | | | | ON THE E BY JOYCE COPLIN ET AL |
| | | | | | | | | ON THE S BY KATHLEEN CATHER |
| | | | | | | | | ON THE W BY BERRYS RUN ROAD |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00196-222-001 | MCDONALD PAUL D JR | CDX GAS LLC | 8/1/2006 | TAYLOR | WV | 52 | 578 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D MCDONALD BY DEED RECORDED IN DB 222, PAGE 338, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY WANDA RIDENOUR / ON THE E BY PATRIOT MINING / ON THE S BY HAROLD ADKINS / ON THE W BY VANESSA RIDENOUR |
| 00196-222-002 | LAWMAN GLENDA M | CDX GAS LLC | 8/1/2006 | TAYLOR | WV | 53 | 93 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D MCDONALD BY DEED RECORDED IN DB 228, PAGE 338, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY WANDA RIDENOUR / ON THE E BY PATRIOT MINING / ON THE S BY HAROLD ADKINS / ON THE W BY VANESSA RIDENOUR |
| 00196-222-003 | SMITH ELIZABETH ANN | CDX GAS LLC | 8/1/2006 | TAYLOR | WV | 53 | 344 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MAE MCDONALD PERCY BY DEED RECORDED IN DB 228, PAGE 338, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY WANDA RIDENOUR / ON THE E BY PATRIOT MINING / ON THE S BY HAROLD ADKINS / ON THE W BY VANESSA RIDENOUR |
| 00196-222-004 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 61 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY WANDA RIDENOUR / ON THE E BY PATRIOT MINING CO / ON THE S BY KEVIN EVANTO / ON THE W BY VANESSA RIDENOUR |
| 00196-222-005 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 129 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY WANDA RIDENOUR / ON THE E BY PATRIOT MINING CO / ON THE S BY KEVIN EVANTO / ON THE W BY VANESSA RIDENOUR |
| 00196-222-006 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 173 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8 & 13, PARCELS 6 & P/O 1; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY WANDA RIDENOUR / ON THE E BY PATRIOT MINING CO / ON THE S BY KEVIN EVANTO / ON THE W BY VANESSA RIDENOUR |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-222-007 | PEARCY CHARLES ET UX | CDX GAS LLC | 11/21/2006 | TAYLOR | WV | 53 | 596 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 6 ; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MAE F MCDONALD PEARCY BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 228, PAGE 339, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED |
| | | | | | | | | ON THE N BY WANDA RIDENOUR |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY HAROLD ADKINS |
| | | | | | | | | ON THE W BY VANESSA RIDENOUR |
| 00196-223-001 | TURNBULL AMANDA | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 690 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 44, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 61.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILVENE SIMONOVICH HRS |
| | | | | | | | | ON THE E BY EVERTT CURTIS |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER |
| | | | | | | | | ON THE W BY HAL FINDLEY SPRINGER |
| 00196-223-002 | SPENCER STEPHANIE | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 682 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 44, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 61.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILVENE SIMONOVICH HRS |
| | | | | | | | | ON THE E BY EVERTT CURTIS |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER |
| | | | | | | | | ON THE W BY HAL FINDLEY SPRINGER |
| 00196-223-003 | HOLBERT KIMBERLY | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 654 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 44, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 61.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILVENE SIMONOVICH HRS |
| | | | | | | | | ON THE E BY EVERTT CURTIS |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER |
| | | | | | | | | ON THE W BY HAL FINDLEY SPRINGER |
| 00196-223-004 | HOGUE PAULETTA RAE | CDX GAS LLC | 8/2/2006 | TAYLOR | WV | 52 | 638 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 44, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY TIMOTHY ROBERT SPENCER BY DEED RECORDED IN DB 253, PAGE 261, CONTAINING 61.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILVENE SIMONOVICH HRS |
| | | | | | | | | ON THE E BY EVERTT CURTIS |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER |
| 00196-224-001 | TURNBULL AMANDA | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 694 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 45, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 23.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-224-002 | SPENCER STEPHANIE | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 670 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 45, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 23.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |
| 00196-224-003 | HOLBERT KIMBERLY | CDX GAS LLC | 8/9/2006 | TAYLOR | WV | 52 | 650 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 45, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT E TURNBULL BY DEED RECORDED IN DB 287, PAGE 236, CONTAINING 23.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY TIMOTHY ROBERT SPENCER |
| | | | | | | | | ON THE E BY B&O RR AND SAND LICK |
| | | | | | | | | ON THE S BY WV RTE 13 |
| 00196-237-002 | WILLIS THOMAS A | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 53 | 133 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCELS 8, 8.1, 9, 10-10.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 428.44 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLO |
| | | | | | | | | ON THE N BY COALQUEST DEVELOPMENT & BOOTHS CREEK DIST |
| | | | | | | | | ON THE E BY WENDELL ROAD |
| | | | | | | | | ON THE S BY MARY STEADMAN |
| | | | | | | | | ON THE W BY JOHN HERSHMAN ETAL |
| 00196-237-003 | LAREW GLENN C | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 53 | 89 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCELS 8, 8.1, 9, 10-10.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 428.44 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLO |
| | | | | | | | | ON THE N BY COALQUEST DEVELOPMENT & BOOTHS CREEK DIST |
| | | | | | | | | ON THE E BY WENDELL ROAD |
| | | | | | | | | ON THE S BY MARY STEADMAN |
| | | | | | | | | ON THE W BY JOHN HERSHMAN ETAL |
| 00196-238-001 | ROY MICHAEL | CDX GAS LLC | 8/23/2006 | BARBOUR | WV | 144 | 1 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 30 & 36, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JUDY ROY BY FIDUCIARY RECORDED IN FB 19, PAGE R, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MOSESSSO TRUST & WALNUT STREET ET AL |
| | | | | | | | | ON THE E BY M ROY ET UX & MAPLE STREET |
| | | | | | | | | ON THE S BY C MAYLE ET UX & R MAYLE ET UX |
| | | | | | | | | ON THE W BY MAPLE ST & D WILFONG ET UX |
| 00196-238-002 | ROY JAMES S | CDX GAS LLC | 8/23/2006 | BARBOUR | WV | 143 | 642 | EYED IN WHOLE OR IN PART TO LESSOR BY JUDY ROY BY FIDUCIARY RECORDED IN FB 19, PAYLE ETAL |
| | | | | | | | | ON THE W BY MAPLE ST & D WILFONG ET UX |
| 00196-238-003 | ROY JOHN C | CDX GAS LLC | 8/23/2006 | BARBOUR | WV | 143 | 646 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 30 & 36, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JUDY ROY BY FIDUCIARY RECORDED IN AB 96, PAGE 322, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MOSESSSO TRUST ETAL |
| | | | | | | | | ON THE E BY M ROY ET UX & MAPLE STREET |
| | | | | | | | | ON THE S BY C MAYLE ETAL |
| | | | | | | | | ON THE W BY MAPLE ST & D WILFONG ET UX |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-238-004 | ROY RAYMOND | CDX GAS LLC | 11/8/2006 | BARBOUR | WV | 144 | 349 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 30 & 36, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JUDY ROY BY FIDUCIARY RECORDED IN AB 96, PAGE 322, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MOSESSSO TRUST ETAL |
| | | | | | | | | ON THE E BY M ROY ET UX & MAPLE STREET |
| | | | | | | | | ON THE S BY C MAYLE ETAL |
| | | | | | | | | ON THE W BY MAPLE ST & D WILFONG ET UX |
| 00196-239-001 | REYNOLDS THELMA MARIE | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 52 | 666 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 16 & 20, PARCELS P/O 5 & 63 & 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS G REYNOLDS BY WILL RECORDED IN WB 17, PAGE 340, CONTAINING 266.05 ACRES MORE OR LESS AND BEING BOUNDED AS |
| | | | | | | | | ON THE N BY US ROUTE 50 ET AL |
| | | | | | | | | ON THE E BY MILFORD MCDANIEL ET AL |
| | | | | | | | | ON THE S BY JAMES KINSEY ET AL |
| | | | | | | | | ON THE W BY WANDA RIDENOUR ET AL |
| 00196-239-002 | ARMSTRONG PEGGY R | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 52 | 618 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 16 & 20, PARCELS P/O 5 & 63 & 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KATE HARDIN REYNOLDS BY APPR BK RECORDED IN AP 44, PAGE 17, CONTAINING 266.05 ACRES MORE OR LESS AND BEING BOUND |
| | | | | | | | | ON THE N BY US ROUTE 50 ET AL |
| | | | | | | | | ON THE E BY MILFORD MCDANIEL ET AL |
| | | | | | | | | ON THE S BY JAMES KINSEY ET AL |
| | | | | | | | | ON THE W BY WANDA RIDENOUR ET AL |
| 00196-240-001 | MCCAULEY SHIRLEY ANN FRUM | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 590 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 48.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY JIMMY SUCCORRO |
| | | | | | | | | ON THE E AND S BY FRUM ROAD |
| 00196-240-002 | FRUM WILLIAM H JR | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 554 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 48.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY JIMMY SUCCORRO |
| | | | | | | | | ON THE E AND S BY FRUM ROAD |
| 00196-240-003 | FRUM HERBERT J | CDX GAS LLC | 2/5/2007 | TAYLOR | WV | 53 | 745 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 7; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 48.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: JIMMY SUCCORRO |
| | | | | | | | | ON THE S & E BY: FRUM ROAD |
| 00196-240-004 | FRUM ELIZABETH D | CDX GAS LLC | 6/6/2007 | Taylor | WV | 54 | 745 | BOUNDED ON N BY JIMMY SUCCORRO |
| | | | | | | | | BOUNDED ON E BY FRUM ROAD |
| | | | | | | | | BOUNDED ON S BY FRUM ROAD |
| | | | | | | | | BOUNDED ON W BY JIMMY SUCCORRO |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-241-001 | MCCAULEY SHIRLEY ANN FRUM | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 586 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 8, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY W H FRUM JR |
| | | | | | | | | ON THE S AND W BY HARRISON COUNTY |
| 00196-241-002 | FRUM WILLIAM H JR | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 550 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 8, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY W H FRUM JR |
| | | | | | | | | ON THE S AND W BY HARRISON COUNTY |
| 00196-241-003 | FRUM, ELIZABETH D | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 53 | 81 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 8, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY W H FRUM JR |
| | | | | | | | | ON THE S AND W BY HARRISON COUNTY |
| 00196-241-004 | FRUM HERBERT J | CDX GAS LLC | 6/14/2007 | Taylor | WV | 54 | 741 | BOUNDED ON N BY W.H. FRUM JR |
| | | | | | | | | BOUNDED ON E BY W.H. FRUM JR |
| | | | | | | | | BOUNDED ON S BY HARRISON COUNTY |
| | | | | | | | | BOUNDED ON W BY HARRISON COUNTY |
| 00196-242-001 | MCCAULEY SHIRLEY ANN FRUM | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 582 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 28 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SIMPSON CREEK |
| | | | | | | | | ON THE E AND S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | ON THE W BY J S SUCCORRO |
| 00196-242-002 | FRUM WILLIAM H JR | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 562 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 28 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SIMPSON CREEK |
| | | | | | | | | ON THE E AND S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | ON THE W BY J S SUCCORRO |
| 00196-242-003 | FRUM HERBERT J | CDX GAS LLC | 11/1/2006 | TAYLOR | WV | 53 | 480 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 28 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SIMPSON CREEK |
| | | | | | | | | ON THE E AND S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | ON THE W BY J S SUCCORRO |
| 00196-242-004 | FRUM ELIZABETH D | CDX GAS LLC | 6/6/2007 | Taylor | WV | 54 | 737 | BOUNDED ON N BY SIMPSON CREEK |
| | | | | | | | | BOUNDED ON E BY WILLIAM FRUM JR ET AL |
| | | | | | | | | BOUNDED ON S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | BOUNDED ON W BY J S SUCCORRO |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-243-001 | MCCAULEY SHIRLEY ANN FRUM | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 594 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 22.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SIMPSON CREEK |
| | | | | | | | | ON THE E AND S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | ON THE W BY J S SUCCORRO |
| 00196-243-002 | FRUM WILLIAM H JR | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 52 | 558 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 22.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SIMPSON CREEK |
| | | | | | | | | ON THE E AND S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | ON THE W BY J S SUCCORRO |
| 00196-243-003 | FRUM HERBERT J | CDX GAS LLC | 11/1/2006 | TAYLOR | WV | 53 | 484 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM H FRUM ET UX BY INTESTATE DEATH RECORDED IN AB 60, PAGE 312, CONTAINING 22.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SIMPSON CREEK |
| | | | | | | | | ON THE E AND S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | ON THE W BY J S SUCCORRO |
| 00196-243-004 | FRUM ELIZABETH D | CDX GAS LLC | 6/6/2007 | Taylor | WV | 54 | 733 | BOUNDED ON N BY SIMPSON CREEK |
| | | | | | | | | BOUNDED ON E BY WILLIAM FRUM JR ET AL |
| | | | | | | | | BOUNDED ON S BY WILLIAM FRUM JR ET AL |
| | | | | | | | | BOUNDED ON W BY J S SUCCORRO |
| 00196-246-000 | VINCENT ETTA JEAN | CDX GAS LLC | 5/8/2006 | TAYLOR | WV | 52 | 606 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD DODD ET AL BY DEED RECORDED IN DB 242, PAGE 542, CONTAINING 4.9 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY KATHLEEN CATHER, |
| | | | | | | | | ON THE E AND S BY ROBERT JONES ET UX |
| 00196-247-000 | WYCKOFF HADLEY | CDX GAS LLC | 8/9/2006 | BARBOUR | WV | 143 | 630 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A , PARCEL 25, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CATON N HILL JR DEP COMM BY DEED RECORDED IN DB 372, PAGE 161, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT L MAYLE ET AL |
| | | | | | | | | ON THE E BY MAPLE STREET |
| | | | | | | | | ON THE S BY PAUL R MCCORD ET UX |
| | | | | | | | | ON THE W BY DENVER S WILFONG ETUX |
| 00196-253-000 | HOFER BARBARA J | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 53 | 85 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 7, PARCEL 11, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL JOHN URTSO BY DEED RECORDED IN DB 207, PAGE 473, CONTAINING 36.92 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY STATE RTE 13/2 |
| | | | | | | | | ON THE S BY CEQUEL III COMMUNICATIONS ET AL |
| 00196-254-001 | VINCENT ETTA JEAN | CDX GAS LLC | 8/22/2006 | TAYLOR | WV | 53 | 121 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 13 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RICHARD HEAVNER |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY DAVID GRIFFITH |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER |
| | | | | | | | | ON THE W BY CATHERINE MAXINE MINEAR CATHER |
| 00196-254-002 | DODD RICHARD L | CDX GAS LLC | 8/23/2006 | TAYLOR | WV | 53 | 69 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 13 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RICHARD HEAVNER |
| | | | | | | | | ON THE E BY DAVID GRIFFITH |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER |
| | | | | | | | | ON THE W BY CATHERINE MAXINE MINEAR CATHER |
| 00196-254-003 | ROGERS KIM | CDX GAS LLC | 8/22/2006 | TAYLOR | WV | 53 | 101 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 13 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY RICHARD HEAVNER |
| | | | | | | | | ON THE E BY DAVID GRIFFITH |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER |
| | | | | | | | | ON THE W BY CATHERINE MAXINE MINEAR CATHER |
| 00196-255-000 | CURTIS EVERETT D ET UX | CDX GAS LLC | 8/21/2006 | TAYLOR | WV | 53 | 9 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 46, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BRIDGEPORT BANK BY DEED RECORDED IN DB 236, PAGE 80, CONTAINING 34.48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DELBERT LEACH |
| | | | | | | | | ON THE E BY PAUL CURREY ET AL |
| | | | | | | | | ON THE S AND W BY TIMOTHY SPENCER |
| 00196-256-000 | MCDANIEL MILFORD P ET UX | CDX GAS LLC | 8/14/2006 | TAYLOR | WV | 53 | 33 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 20, PARCEL 2.5, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY E BAKER BY DEED RECORDED IN DB 227, PAGE 570, CONTAINING .95 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MILFORD MCDANIEL |
| | | | | | | | | ON THE E AND S BY STUART MCQUAIN |
| | | | | | | | | ON THE W BY FRANKLIN SIMONS |
| 00196-257-000 | WILFONG TINA K | CDX GAS LLC | 8/3/2006 | TAYLOR | WV | 53 | 209 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: AS TO O&G AND SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 8, PARCEL 23 |
| | | | | | | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 8, PARCEL 23 |
| 00196-258-000 | MAYLE ROGER LEE JR ET AL | CDX GAS LLC | 8/9/2006 | BARBOUR | WV | 143 | 634 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 26 |
| 00196-259-000 | MAYLE CHARLES E ET UX | CDX GAS LLC | 8/9/2006 | BARBOUR | WV | 144 | 17 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 42, 43, 44, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES D KENNEDY ET ALS BY DEED RECORDED IN DB 220 & 385, PAGE 605 & 346, CONTAINING 7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY J ROY & OAK STREET ET AL |
| | | | | | | | | ON THE E BY J MILLY HEIRS & C MAYLE ET AL |
| | | | | | | | | ON THE S BY MYRTLE FLINT & OAK STREET |
| | | | | | | | | ON THE W BY MAPLE STREET & C MAYLE ET AL |
| 00196-260-000 | TOWNER LARRY A ET UX | CDX GAS LLC | 8/30/2006 | TAYLOR | WV | 53 | 146 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 20, PARCELS 2.1 & 2.3 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-261-000 | MAYLE ROGER LEE ET UX | CDX GAS LLC | 8/9/2006 | BARBOUR | WV | 143 | 638 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 28, 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY RUPER BY DEED RECORDED IN DB 302, PAGE 137, CONTAINING 3 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY R MAYLE & J ROY ET AL |
| | | | | | | | | ON THE E BY MAPLE STREET |
| | | | | | | | | ON THE S BY ROGER L MAYLE ET AL |
| | | | | | | | | ON THE W BY DENVER S WILFONG ETUX |
| 00196-262-000 | BAKER HARRY E ET UX | CDX GAS LLC | 8/31/2006 | TAYLOR | WV | 53 | 1 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 20, PARCEL 2.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY E BAKER BY DEED RECORDED IN DB 172, PAGE 201, CONTAINING 18.11 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LARRY TOWNER ET AL |
| | | | | | | | | ON THE E BY BAKER ET AL |
| | | | | | | | | ON THE S AND W BY WANDA RIDENOUR ET AL |
| 00196-263-000 | BAKER HARRY E ET UX | CDX GAS LLC | 8/31/2006 | TAYLOR | WV | 53 | 5 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 20, PARCELS 2, 2.6, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY E BAKER BY DEED RECORDED IN DB 259 AND 285, PAGE 457 AND 554, CONTAINING 31.25 ACRES MORE OR LESS AND BEING BOUNDED AS |
| | | | | | | | | ON THE N BY MORTIMER PRUNTY, WANDA RIDENOUR ET AL |
| | | | | | | | | ON THE E BY SIMONS, HARRY BAKER ET AL |
| | | | | | | | | ON THE S BY LARRY TOWNER, WANDA RIDENOUR ET AL |
| | | | | | | | | ON THE W BY MILFORD MCDANIEL, WANDA RIDENOUR ET AL |
| 00196-264-001 | BILLER CHADWICK ET UX | CDX GAS LLC | 8/16/2006 | TAYLOR | WV | 53 | 77 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 3.4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES TERRY MORROW BY DEED RECORDED IN DB 272, PAGE 494, CONTAINING 11.56 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY DONALD COLLINS |
| | | | | | | | | ON THE S BY ISSAC THOMAS |
| | | | | | | | | ON THE W BY DOUGLAS V BARTLETT |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 3.4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES TERRY MORROW BY DEED RECORDED IN DB 272, PAGE 494, CONTAINING 11.56 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY DONALD COLLINS |
| | | | | | | | | ON THE S BY ISSAC THOMAS |
| | | | | | | | | ON THE W BY DOUGLAS V BARTLETT |
| 00196-265-001 | DODD RICHARD L | CDX GAS LLC | 5/2/2006 | TAYLOR | WV | 53 | 65 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 10.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ETTA JEAN VINCENT |
| | | | | | | | | ON THE E BY DAVID GRIFFITH |
| | | | | | | | | ON THE S AND W BY RICHARD HEAVNER |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-265-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/2/2006 | TAYLOR | WV | 53 | 125 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 10.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ETTA JEAN VINCENT |
| | | | | | | | | ON THE E BY DAVID GRIFFITH |
| | | | | | | | | ON THE S AND W BY RICHARD HEAVNER |
| 00196-265-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 105 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 10.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ETTA JEAN VINCENT |
| | | | | | | | | ON THE E BY DAVID GRIFFITH |
| | | | | | | | | ON THE S AND W BY RICHARD HEAVNER |
| 00196-266-001 | POWELL DOLORES M ET VIR | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 564 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MERLE J MCKINNEY BY WILL IN WB 128, PAGE 1035, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-002 | SCOTT PAULINE M ET VIR | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 568 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MERLE J MCKINNEY BY WILL IN WB 128, PAGE 1035, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-003 | MOSES MARY MARGARET | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 560 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E GRAYSON TAYLOR BY WILL RECORDED IN WB 14, PAGE 291, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-004 | TAYLOR JAMES R ET UX | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 584 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E GRAYSON TAYLOR BY WILL RECORDED IN WB 14, PAGE 291, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-005 | HOLLEN ELIZABETH ET VIR | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 552 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUSSELL T TAYLOR BY WILL RECORDED IN WB 13, PAGE 489, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-006 | TAYLOR FRANKLIN D ET UX | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 580 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUSSELL T TAYLOR BY WILL RECORDED IN WB 13, PAGE 489, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-007 | LEWIS LOIS ANN ET VIR | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 556 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUSSELL T TAYLOR BY WILL RECORDED IN WB 13, PAGE 489, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-008 | SHAW HAZEL | CDX GAS LLC | 9/12/2006 | BARBOUR | WV | 143 | 608 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HUGH SHAW BY INTESTATE DEATH RECORDED IN AB 69, PAGE 320, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-009 | SHAW CHYLENE | CDX GAS LLC | 9/12/2006 | BARBOUR | WV | 143 | 604 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HUGH SHAW BY INTESTATE DEATH RECORDED IN AB 69, PAGE 320, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-010 | THOMPSON ARLENE | CDX GAS LLC | 9/12/2006 | BARBOUR | WV | 143 | 612 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HUGH SHAW BY INTESTATE DEATH RECORDED IN AB 69, PAGE 320, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-011 | SCHOONOVER DARLENE | CDX GAS LLC | 9/12/2006 | BARBOUR | WV | 143 | 600 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HUGH SHAW BY INTESTATE DEATH RECORDED IN AB 69, PAGE 320, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-012 | SWIGER DIANA S | CDX GAS LLC | 9/21/2006 | BARBOUR | WV | 143 | 576 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GLADYS CLEAVENGER BY INTESTATE DEATH RECORDED IN FB 82, PAGE 430, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-013 | TAYLOR THOMAS D ET UX | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 143 | 592 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUSSELL T TAYLOR BY WILL RECORDED IN WB 13, PAGE 489, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-014 | TAYLOR PAMELA L | CDX GAS LLC | 9/7/2006 | BARBOUR | WV | 143 | 588 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGIL C TAYLOR BY WILL RECORDED IN WB#PB-03227, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-015 | GAWTHORP MARGARET JOAN | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 174 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ORIS BENNETT CLEAVENGER BY INTESTATE DEATH RECORDED IN DR 12, PAGE 39, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-016 | BUTCHER HARRIET ET VIR | CDX GAS LLC | 9/21/2006 | BARBOUR | WV | 143 | 596 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEBRA H TALBOTT, CLERK, BY DEED RECORDED IN TD 408, PAGE 502, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-017 | CLEAVENGER EUGENE G | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 143 | 544 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GILBERT D CLEAVENGER BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-018 | CLEAVENGER WALTER LEE | CDX GAS LLC | 9/21/2006 | BARBOUR | WV | 143 | 548 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GILBERT D CLEAVENGER BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-019 | SOUTHERN ALETHA G | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 143 | 572 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GILBERT D CLEAVENGER BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-020 | CLEAVENGER CLIFFORD S | CDX GAS LLC | 10/6/2006 | BARBOUR | WV | 144 | 162 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GLADYS CLEAVENGER BY INTESTATE DEATH RECORDED IN FB 82, PAGE 430, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-021 | JONES NELDA GRACE | CDX GAS LLC | 10/19/2006 | BARBOUR | WV | 144 | 194 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JANICE A JARVIS BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-022 | HUSSION THOMAS J | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 186 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN J HUSSION BY INTESTATE DEATH RECORDED IN IB 47, PAGE 349, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-023 | HOLMES MARY E | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 182 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN J HUSSION BY INTESTATE DEATH RECORDED IN IB 47, PAGE 349, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-024 | CLEAVENGER JACK R | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 166 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GILBERT D CLEAVENGER BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-025 | HARPER MARY JANE ET VIR | CDX GAS LLC | 9/12/2006 | BARBOUR | WV | 144 | 178 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GEORGE W CLEAVENGER BY WILL RECORDED IN WB 34, PAGE 37 ETAL, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-026 | CLEAVENGER STEPHEN R | CDX GAS LLC | 10/6/2006 | BARBOUR | WV | 144 | 170 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GLADYS CLEAVENGER BY INTESTATE DEATH RECORDED IN FB 82, PAGE 430, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-027 | SMITH RICHARD DARL | CDX GAS LLC | 10/12/2006 | BARBOUR | WV | 144 | 357 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EULAH G SHAW BY WILL RECORDED IN WB 39, PAGE 430, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-028 | SMITH RANDALL | CDX GAS LLC | 10/12/2006 | BARBOUR | WV | 144 | 353 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EULAH G SHAW BY WILL RECORDED IN WB 39, PAGE 430, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-029 | SMITH TERRY LEE | CDX GAS LLC | 10/12/2006 | BARBOUR | WV | 144 | 361 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EULAH G SHAW BY WILL RECORDED IN WB 39, PAGE 430, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-030 | LANFRANCHI DONNA | CDX GAS LLC | 11/2/2006 | BARBOUR | WV | 144 | 317 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WANDA M STOUT BY DEED RECORDED IN DB 329, PAGE 546, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-031 | HUSSION STEPHEN H | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 313 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN J HUSSION BY INTESTATE DEATH RECORDED IN IB 47, PAGE 349, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-032 | CLEAVENGER RONALD L | CDX GAS LLC | 10/12/2006 | BARBOUR | WV | 144 | 281 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GLADYS CLEAVENGER BY INTESTATE DEATH RECORDED IN FB 82, PAGE 430, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-033 | MAIOCCO MARGARET L | CDX GAS LLC | 11/2/2006 | BARBOUR | WV | 144 | 325 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GLADYS CLEAVENGER BY INTESTATE DEATH RECORDED IN FB 82, PAGE 430, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-034 | CLEAVENGER ERNEST P | CDX GAS LLC | 10/3/2006 | BARBOUR | WV | 144 | 277 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT L CLEAVENGER BY INTESTATE DEATH , CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-266-035 | BOYLEN MAXINE L | CDX GAS LLC | 10/12/2006 | BARBOUR | WV | 144 | 265 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EULAH G SHAW BY WILL RECORDED IN WB 39, PAGE 430, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-036 | HUSSION CHARLES D | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 544 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN J HUSSION BY INTESTATE DEATH RECORDED IN IB 47, PAGE 349, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-037 | FLINT HENRY C | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 532 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY V CLEAVENGER FLINT BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-038 | FLINT JASPER E | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 536 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY V CLEAVENGER FLINT BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-039 | SIVAK CAROLYN A | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 584 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY V CLEAVENGER FLINT BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-040 | DELANEY VIRGINIA G | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 528 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY V CLEAVENGER FLINT BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-041 | SHACKLETTE ELEANOR | CDX GAS LLC | 2/5/2007 | BARBOUR | WV | 144 | 580 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDWARD G CLEAVENGER BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-042 | FLINT PATRICIA | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 540 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WADE H FLINT BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-043 | WALLS SUSAN E | CDX GAS LLC | 9/25/2006 | BARBOUR | WV | 144 | 596 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MERLE J MCKINNEY BY WILL RECORDED IN WB 128, PAGE 1035, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-044 | HUSSION ELIZABETH | CDX GAS LLC | 9/8/2006 | BARBOUR | WV | 144 | 548 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM MICHAEL HUSSION BY INTESTATE DEATH, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-045 | HUSSION ROBERT F | CDX GAS LLC | 2/21/2007 | BARBOUR | WV | 144 | 552 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN J HUSSION BY INTESTATE DEATH RECORDED IN IB 47, PAGE 349, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-046 | LANFRANCHI JUSTIN | CDX GAS LLC | 1/15/2007 | BARBOUR | WV | 144 | 550 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WANDA M STOUT BY DEED RECORDED IN DB 329, PAGE 546, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-266-047 | LANFRANCHI PATRIA | CDX GAS LLC | 1/15/2007 | BARBOUR | WV | 144 | 560 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WANDA M STOUT BY DEED RECORDED IN DB 329, PAGE 546, CONTAINING 208 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TAYLOR COUNTY ET AL |
| | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | ON THE S BY IRA WOLFE ET AL |
| | | | | | | | | ON THE W BY DENVER WILFONG ET AL |
| 00196-268-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 157 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 22, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 37.34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAYTON GREEN ETAL |
| | | | | | | | | ON THE E BY CHARLES F HUNSINGER |
| | | | | | | | | ON THE S BY TRINA F RAGER ETAL |
| | | | | | | | | ON THE W BY WV RT 36 |
| 00196-268-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 205 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 22, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 37.34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAYTON GREEN ETAL |
| | | | | | | | | ON THE E BY CHARLES F HUNSINGER |
| | | | | | | | | ON THE S BY TRINA F RAGER ETAL |
| | | | | | | | | ON THE W BY WV RT 36 |
| 00196-268-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 177 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 37.34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAYTON GREEN ETAL |
| | | | | | | | | ON THE E BY CHARLES F HUNSINGER |
| | | | | | | | | ON THE S BY TRINA F RAGER ETAL |
| | | | | | | | | ON THE W BY WV RT 36 |
| 00196-269-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 21 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 38, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 82.26 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY PATRIOT MINING CO |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE E AND S BY COALQUEST DEVELOPMENT |
| 00196-269-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 53 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 38, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 82.26 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY PATRIOT MINING CO |
| | | | | | | | | ON THE E AND S BY COALQUEST DEVELOPMENT |
| 00196-269-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 41 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 38 |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 82.26 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY PATRIOT MINING COMPANY |
| | | | | | | | | ON THE E AND S BY COALQUEST DEVELOPMENT |
| 00196-270-001 | RAGER TRINA F | CDX GAS LLC | 8/3/2006 | TAYLOR | WV | 53 | 181 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN L BORD, TRUSTEE BY DEED IN DB 285, PAGE 523, CONTAINING 35.36 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HAROLD ADKINS ET AL |
| | | | | | | | | ON THE E AND S BY TRINA RAGER ET AL |
| | | | | | | | | ON THE W BY WV RTE 36 |
| 00196-270-002 | WILFONG TINA K | CDX GAS LLC | 8/3/2006 | TAYLOR | WV | 53 | 213 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 24, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN L BORD, TRUSTEE BY DEED IN DB 285, PAGE 523, CONTAINING 35.36 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HAROLD ADKINS ET AL |
| | | | | | | | | ON THE E AND S BY TRINA RAGER ET AL |
| | | | | | | | | ON THE W BY WV RTE 36 |
| 00196-271-000 | CHOCKY BRYAN C ET UX | CDX GAS LLC | 9/7/2006 | BARBOUR | WV | 144 | 53 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCELS 17 & 18; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHRISTINE MALEY BY DEED RECORDED IN DB 398, PAGE 50, CONTAINING 1.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO ETAL |
| | | | | | | | | ON THE S BY ST RT 77 ETAL |
| | | | | | | | | ON THE W BY ST RT 77 |
| 00196-272-000 | GREEN CHARLES E JR ET UX | CDX GAS LLC | 8/23/2006 | TAYLOR | WV | 53 | 29 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 46.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EVERETT CURTIS BY DEED RECORDED IN DB 236, PAGE 118, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED ON THE N, E, S AND W BY EVERETT CURTIS |
| 00196-273-000 | SIMONS FRANKLIN E ET UX | CDX GAS LLC | 9/6/2006 | TAYLOR | WV | 53 | 45 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 20, PARCEL 2.4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES & ALICE BAKER BY DEED RECORDED IN DB 282, PAGE 201, CONTAINING 19.32 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MORTIMER PRUNTY |
| | | | | | | | | ON THE E BY MILFORD MCDANIEL |
| | | | | | | | | ON THE S BY LARRY TOWNER |
| | | | | | | | | ON THE W BY HARRY E BAKER |
| 00196-275-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 153 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 41 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N AND W BY DORIS STOUT |
| | | | | | | | | ON THE E BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE S BY HARRY GREEN ETAL |
| 00196-275-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 197 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 41 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY DORIS STOUT |
| | | | | | | | | ON THE E BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE S BY HARRY GREEN ETAL |
| 00196-275-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 165 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 19; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 41 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY DORIS STOUT |
| | | | | | | | | ON THE E BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE S BY HARRY GREEN ETAL |
| 00196-276-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 149 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 47.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DONALD GULL |
| | | | | | | | | ON THE E BY B&O RAILROAD |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY PATRIOT MINING CO |
| 00196-276-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 193 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 47.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DONALD GULL |
| | | | | | | | | ON THE E BY B&O RAILROAD |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY PATRIOT MINING CO |
| 00196-276-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 161 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 47.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DONALD GULL |
| | | | | | | | | ON THE E BY B&O RAILROAD |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY PATRIOT MINING CO |
| 00196-277-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 141 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 34 & 36; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 54 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE E BY MEARL LUCKY |
| | | | | | | | | ON THE S BY STAN LEACH ETAL |
| 00196-277-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 34 & 36; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART BY LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 54 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE E BY MEARL LUCKY |
| | | | | | | | | ON THE S BY STAN LEACH ETAL |
| 00196-277-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 169 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 34 & 36; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 54 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE E BY MEARL LUCKY |
| | | | | | | | | ON THE S BY STAN LEACH ETAL |
| 00196-278-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 17 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 53 & 60; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BLANCHE PETERS |
| | | | | | | | | ON THE E BY ERIC WARDEN ETAL |
| | | | | | | | | ON THE S BY HUDLEY WYCOFF JR ETAL |
| | | | | | | | | ON THE W BY WV RT 11 |
| 00196-278-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 57 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 53 & 60; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 22, PAGE 381, CONTAINING 58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BLANCHE PETERS |
| | | | | | | | | ON THE E BY ERIC WARDEN ETAL |
| | | | | | | | | ON THE S BY HUDLEY WYCOFF JR ETAL |
| | | | | | | | | ON THE W BY WV RT 11 |
| 00196-278-003 | ROGERS KIM | CDX GAS LLC | 8/15/2006 | TAYLOR | WV | 53 | 37 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 53 & 60; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 58 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BLANCHE PETERS |
| | | | | | | | | ON THE E BY ERIC WARDEN ETAL |
| | | | | | | | | ON THE S BY HADLEY WYCOFF JR ETAL |
| | | | | | | | | ON THE W BY WV RT 11 |
| 00196-279-001 | DODD RICHARD L | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 145 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 37, ETAL; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 107 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE E BY REGINA ROGERS |
| 00196-279-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/5/2006 | TAYLOR | WV | 53 | 189 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 37, ETAL; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 107 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE E BY REGINA ROGERS |
| 00196-279-003 | ROGERS KIM | CDX GAS LLC | 2/5/2007 | TAYLOR | WV | 53 | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 37; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 107 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & W BY COALQUEST DEVELOPMENT, LLC, ET AL |
| | | | | | | | | ON THE E BY REGINA RAGER, ET AL |
| | | | | | | | | ON THE S BY MEARL D LUCKEY, ET AL |
| 00196-281-000 | BEAR MOUNTAIN COAL COMPANY | CDX GAS LLC | 8/30/2006 | BARBOUR | WV | 144 | 49 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 55; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN DEMPSEY BY DEED RECORDED IN DB 114, PAGE 363, CONTAINING 26 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JENKINS ETAL |
| | | | | | | | | ON THE E BY MCCAULEY HEIRS |
| | | | | | | | | ON THE S BY CLIFFORD HUDKINS ETAL |
| | | | | | | | | ON THE W BY EVELYN MARTIN ETAL |
| 00196-286-000 | STONE DANNY R ET AL | CDX GAS LLC | 10/4/2006 | BARBOUR | WV | 143 | 536 | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCELS 1 & 8; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DANNY R STONE ETAL BY DEED RECORDED IN DB 339, PAGE 109, CONTAINING 195.715 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY COURTHOUSE DISTRICT |
| | | | | | | | | ON THE E AND S BY JUANITA STOUT |
| | | | | | | | | ON THE W BY CLEO COFFMAN ETAL |
| 00196-287-000 | U M W OF AMERICA | CDX GAS LLC | 9/26/2006 | BARBOUR | WV | 143 | 622 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY J W FAULKNER AND REBECCA FAULKNER BY DEED RECORDED IN DB 104, PAGE 292, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WEST GERARD |
| | | | | | | | | ON THE E BY MAPLE STREET |
| | | | | | | | | ON THE S BY RT 77 |
| | | | | | | | | ON THE W BY FLORENCE HARRIS |
| 00196-288-000 | MOSESSO MARY K | CDX GAS LLC | 8/9/2006 | BARBOUR | WV | 144 | 5 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 30.1, 31, 32, 33; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN A MOSESSO BY WILL RECORDED IN WB 39, PAGE 91, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MOSESSO TRUST & D WILFONG ET UX |
| | | | | | | | | ON THE E BY MOSESSO TRUST & BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY WALNUT STREET ET AL |
| | | | | | | | | ON THE W BY MOSESSO TRUST & D WILFONG ET AL |
| 00196-289-000 | CLEAVENGER PATRICIA | CDX GAS LLC | 9/7/2006 | BARBOUR | WV | 144 | 13 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 41; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES MILLY BY INTESTATE DEATH, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROY HEIRS |
| | | | | | | | | ON THE E BY STREET |
| | | | | | | | | ON THE S BY OAK STREET |
| | | | | | | | | ON THE W BY CHARLES MAYLE ET UX |
| 00196-290-000 | FLINT MYRTLE A VUCHETICH | CDX GAS LLC | 9/19/2006 | BARBOUR | WV | 144 | 21 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 45, 48 THRU 52; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN VUCHETICH ET ALS BY WILL/DEED RECORDED IN DB 248 & 268, PAGES 10 & 610 ET ALS, CONTAINING 11 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY M FLINT & C MAYLE ET AL |
| | | | | | | | | ON THE E BY M FLINT & STREET |
| | | | | | | | | ON THE S BY RT 77 ET AL |
| 00196-291-001 | RADTKA WILLIAM L | CDX GAS LLC | 9/6/2006 | TAYLOR | WV | 53 | 185 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HALLIE E RIDDLE, D.C. BY DEED RECORDED IN DB 276, PAGE 577, 582, CONTAINING 231 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |
| | | | | | | | | ON THE W BY ROBERT JONES |
| 00196-291-002 | BURTON HELEN | CDX GAS LLC | 9/6/2006 | TAYLOR | WV | 53 | 137 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL P/O 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HALLIE E RIDDLE, D.C. BY DEED RECORDED IN DB 276, PAGE 577, 582, CONTAINING 231 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |
| | | | | | | | | ON THE W BY ROBERT JONES |
| 00196-291-003 | SMITH ELIZABETH ANN ET VIR | CDX GAS LLC | 9/6/2006 | TAYLOR | WV | 53 | 348 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL P/O 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MAE MCDONALD PERCY BY DEED RECORDED IN DB 228, PAGE 338, CONTAINING 231 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |
| | | | | | | | | ON THE W BY ROBERT JONES |
| 00196-291-004 | LAWMAN GLENDA M | CDX GAS LLC | 9/6/2006 | TAYLOR | WV | 53 | 540 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL P/O 1, |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D MCDONALD BY DEED RECORDED IN DB 222, PAGE 338, CONTAINING 231 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |
| | | | | | | | | ON THE W BY ROBERT JONES |
| 00196-291-005 | KINSEY JAMES A ET UX | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 512 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCEL P/O 1, |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES D KINSEY BY DEED RECORDED IN DB 224, PAGE 90, CONTAINING 229.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY ROBERT JONES |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCEL P/O 1, |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES D KINSEY BY DEED RECORDED IN DB 224, PAGE 90, CONTAINING 229.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |
| | | | | | | | | ON THE W BY ROBERT JONES |
| 00196-291-006 | PEARCY CHARLES ET UX | CDX GAS LLC | 11/21/2006 | TAYLOR | WV | 53 | 592 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL P/O 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MAE MCDONALD PEARCY BY DEED RECORDED IN DB 228, PAGE 339, CONTAINING 231 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |
| | | | | | | | | ON THE W BY ROBERT JONES |
| 00196-291-007 | MCDONALD PAUL D JR ET UX | CDX GAS LLC | 9/6/2006 | TAYLOR | WV | 53 | 560 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL P/O 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D MCDONALD BY DEED RECORDED IN DB 228, PAGE 338, CONTAINING 231 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY MARTHA STOUT |
| | | | | | | | | ON THE W BY ROBERT JONES |
| 00196-291-008 | MCDONALD PAUL D JR | CDX GAS LLC | 8/30/2006 | TAYLOR | WV | 53 | 556 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8 & 13, PARCELS 28 & P/O 1, |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAUL D MCDONALD BY DEED RECORDED IN DB 222, PAGE 339, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY JAMES KINSEY |
| | | | | | | | | ON THE W BY JAMES KINSEY ET AL |
| 00196-291-009 | PEARCY CHARLES L ET UX | CDX GAS LLC | 11/21/2006 | TAYLOR | WV | 53 | 600 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 8 & 13, PARCELS 28 & P/O 1, |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MAE MCDONALD PEARCY BY DEED RECORDED IN DB 228, PAGE 339, CONTAINING 64 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY KEVIN GUY EVANTO |
| | | | | | | | | ON THE E BY PATRIOT MINING CO |
| | | | | | | | | ON THE S BY JAMES KINSEY |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY JAMES KINSEY ET AL |
| 00196-292-001 | DODD RICHARD L | CDX GAS LLC | 8/23/2006 | TAYLOR | WV | 53 | 73 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS 7.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT JONES ET UX |
| | | | | | | | | ON THE E BY DAVID GRIFFITH ET AL |
| | | | | | | | | ON THE S AND W BY RICHARD HEAVNER |
| 00196-292-002 | VINCENT ETTA JEAN | CDX GAS LLC | 8/22/2006 | TAYLOR | WV | 53 | 117 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELLADEAN RAILING BY WILL RECORDED IN WB 90, PAGE 969, CONTAINING 43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT JONES ET UX |
| | | | | | | | | ON THE E BY DAVID GRIFFITH ET AL |
| | | | | | | | | ON THE S AND W BY RICHARD HEAVNER |
| 00196-292-003 | ROGERS KIM | CDX GAS LLC | 8/22/2006 | TAYLOR | WV | 53 | 113 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 7.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL RAILING BY INTESTATE DEATH, CONTAINING 43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROBERT JONES ET UX |
| | | | | | | | | ON THE E BY DAVID GRIFFITH ET AL |
| | | | | | | | | ON THE S AND W BY RICHARD HEAVNER |
| 00196-293-001 | FELSBERG MARY LYNN COOPER | CDX GAS LLC | 4/12/2006 | TAYLOR | WV | 52 | 409 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS P/O 29, ETAL; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA COOPER BY DEED RECORDED IN DB 170, PAGE 346, CONTAINING 47.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND S BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY JANELL STOUT ET AL |
| | | | | | | | | ON THE W BY CATHERINE CATHER ETAL |
| 00196-293-002 | WOODWARD CYNTHIA T | CDX GAS LLC | 5/2/2006 | TAYLOR | WV | 52 | 367, 405 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS P/O 29, ETAL; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOSEPH WOODWARD BY WILL, CONTAINING 47.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND S BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY JANELL STOUT ET AL |
| | | | | | | | | ON THE W BY CATHERINE CATHER ETAL |
| 00196-294-001 | FORD MARY J | CDX GAS LLC | 9/19/2006 | TAYLOR | WV | 53 | 25 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 52; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KATHLEEN B CURRY BY WILL RECORDED IN WB 29, PAGE 98, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY EVERETT CURTIS |
| | | | | | | | | ON THE E BY CO RT 11 |
| 00196-294-002 | CURREY PAUL ET UX | CDX GAS LLC | 9/19/2006 | TAYLOR | WV | 53 | 13 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 52; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KATHLEEN B CURRY BY WILL RECORDED IN WB 29, PAGE 98, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY EVERETT CURTIS |
| | | | | | | | | ON THE E BY CO RT 11 |
| 00196-294-003 | SAUNDERS BRENDA K | CDX GAS LLC | 10/26/2006 | TAYLOR | WV | 53 | 340 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 52; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS L & VONDA LAKE BY WILL, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY EVERETT CURTIS |
| | | | | | | | | ON THE E BY CO RT 11 |
| 00196-294-004 | MINNIX CAROLYN S | CDX GAS LLC | 10/26/2006 | TAYLOR | WV | 53 | 324 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 52; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS L & VONDA LAKE BY WILL, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY EVERETT CURTIS |
| | | | | | | | | ON THE E BY CO RT 11 |
| 00196-294-005 | LAKE LEWIS L | CDX GAS LLC | 9/19/2006 | TAYLOR | WV | 53 | 520 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 52; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JANIE B LAKE BY INTESTATE DEATH RECORDING IN INV BK 34, PAGE 554, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY EVERETT CURTIS |
| | | | | | | | | ON THE E BY CO RT 11 |
| 00196-294-006 | BURNS BARBARA J | CDX GAS LLC | 10/26/2006 | TAYLOR | WV | 54 | 232 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 52; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS L & VONDA LAKE BY WILL, CONTAINING 1.5 ACRES MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY EVERETT CURTIS |
| | | | | | | | | ON THE E BY CO RT 11 |
| 00196-294-007 | LAKE LOIS V | CDX GAS LLC | 1/19/2007 | TAYLOR | WV | 54 | 292 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 52; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS L & VONDA LAKE BY WILL, CONTAINING 1.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY EVERETT CURTIS |
| | | | | | | | | ON THE E BY CO RT 11 |
| 00196-295-000 | STONE DANNY R ET UX | CDX GAS LLC | 10/4/2006 | BARBOUR | WV | 143 | 540 | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCELS 1.2, 1.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN LOUGH & PHILLIP LOUGH ET AL BY DEED RECORDED IN DB 347/286, PAGE 140/238, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY COURTHOUSE DISTRICT |
| | | | | | | | | ON THE E AND S BY JUANITA STOUT |
| | | | | | | | | ON THE W BY CLEO COFFMAN |
| 00196-301-001 | MCCLURE CHERYL LEA | CDX GAS LLC | 9/21/2006 | TAYLOR | WV | 53 | 97 | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: TAX MAP 2 & 18, PARCELS 3-3.9 & 2-2.2, P/O 1.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY O E & EVA LEE CORDER BY DEED RECORDED IN DB 224, PAGE 405 AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY DONALD COLLINS |
| | | | | | | | | ON THE S BY ISSAC THOMAS |
| | | | | | | | | ON THE W BY DOUGLAS V BARTLETT |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL |
| 00196-301-002 | COLLINS DONALD ET UX | CDX GAS LLC | 10/10/2006 | TAYLOR | WV | 53 | ... | SURVEY OF FLEMINGTON, ABS NIL: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 3.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C TERRY MORROW BY DEED RECORDED IN DB 272, PAGE 396, CONTAINING 14.94 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY DONALD COLLINS |
| | | | | | | | | ON THE S BY THOMAS STARKEY |
| | | | | | | | | ON THE W BY ISAAC THOMAS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 3.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C TERRY MORROW BY DEED RECORDED IN DB 272, PAGE 396, CONTAINING 14.94 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY DONALD COLLINS |
| | | | | | | | | ON THE S BY THOMAS STARKEY |
| | | | | | | | | ON THE W BY ISAAC THOMAS |
| 00196-301-003 | STARKEY THOMAS | CDX GAS LLC | 9/27/2006 | TAYLOR | WV | 53 | 612 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 3.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C TERRY MORROW BY DEED RECORDED IN DB 274, PAGE 13, CONTAINING 97.52 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY KATHLEEN CATHER |
| | | | | | | | | ON THE S BY CATHERINE CATHER |
| | | | | | | | | ON THE W BY ISAAC THOMAS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 2, PARCEL 3.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY C TERRY MORROW BY DEED RECORDED IN DB 274, PAGE 13, CONTAINING 97.52 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E BY KATHLEEN CATHER |
| | | | | | | | | ON THE S BY CATHERINE CATHER |
| | | | | | | | | ON THE W BY ISAAC THOMAS |
| 00196-305-000 | MOODY PAM | CDX GAS LLC | 10/10/2006 | BARBOUR | WV | 144 | 206 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 51.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CARL MUNCK BY DEED RECORDED IN DB 367, PAGE 303, CONTAINING 1.00 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY FHFR LLC |
| | | | | | | | | ON THE E BY COUNTY ROUTE 7/2 |
| 00196-306-000 | MCCLAIN LARRY E | CDX GAS LLC | 10/10/2006 | BARBOUR | WV | 144 | 312 | SURVEY: PLEASANT, ABS NIL: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TAX MAP 12, PARCELS 50.3, 50.5, 50.7, 51.1, 51.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 403, PAGE 41, CONTAINING 4.97 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND S BY EVELYN MARTIN ET AL |
| | | | | | | | | ON THE E BY WAYNE CORDER ET AL |
| | | | | | | | | ON THE W BY STILLHOUSE RUN ET AL |
| 00196-307-000 | BEAR MOUNTAIN COAL COMPANY | CDX GAS LLC | 10/11/2006 | BARBOUR | WV | 144 | 154 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 12, PARCELS 50, 50.2, 50.5, 50.7, 51; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN DEMPSEY BY DEED RECORDED IN DB 114, PAGE 363, CONTAINING 31.7106 ACRES MORE OR LESS |
| 00196-310-000 | FINDLEY HAL S ET UX | CDX GAS LLC | 7/11/2006 | TAYLOR | WV | 53 | 303 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 4, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HAL SPRINGER FINDLEY BY DEED RECORDED IN DB 222, PAGE 96, CONTAINING 178 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY COALQUEST DEVELOPMENT ETAL |
| | | | | | | | | ON THE E BY TIMOTHY R SPENCER ETAL |
| | | | | | | | | ON THE S BY ALABAMA FARMERS CO-OP |
| | | | | | | | | ON THE W BY ROBERT RIFFLE ETAL |
| 00196-311-001 | STOUT BETTY L | CDX GAS LLC | 10/4/2006 | TAYLOR | WV | 53 | 352 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 277.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 277.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-311-002 | STOUT CHARLES L | CDX GAS LLC | 9/25/2006 | TAYLOR | WV | 53 | 368 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 277.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 277.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-311-003 | NEWLON LILLIAN M | CDX GAS LLC | 11/2/2006 | TAYLOR | WV | 53 | 572 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 191, PAGE 219, CONTAINING 277.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-311-004 | STOUT JOHN C | CDX GAS LLC | 11/2/2006 | TAYLOR | WV | 53 | 616 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 191, PAGE 219, CONTAINING 277.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-312-001 | STOUT BETTY L | CDX GAS LLC | 10/4/2006 | TAYLOR | WV | 53 | 356 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 147 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 147 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-312-002 | STOUT CHARLES L | CDX GAS LLC | 9/25/2006 | TAYLOR | WV | 53 | 372 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 13; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 147 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 147 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-312-003 | NEWLON LILLIAN M | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 5776 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 191, PAGE 219, CONTAINING 147 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-312-004 | STOUT JOHN C | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 620 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 191, PAGE 219, CONTAINING 147 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HRS ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY LLOYD STOUT HRS |
| 00196-313-001 | STOUT BETTY L | CDX GAS LLC | 10/4/2006 | TAYLOR | WV | 53 | 364 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO COAL LESS LOWER KITTANING OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-313-002 | STOUT CHARLES L | CDX GAS LLC | 9/25/2006 | TAYLOR | WV | 53 | 376 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO COAL LESS LOWER KITTANING OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-313-003 | NEWLON LILLIAN M | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 580 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 191, PAGE 219, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-313-004 | STOUT JOHN C | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 624 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 20; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 191, PAGE 219, CONTAINING 75.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CATHERINE CATHER |
| | | | | | | | | ON THE E BY LLOYD STOUT HEIRS |
| | | | | | | | | ON THE S BY RANDY FRUM |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-314-001 | STOUT BETTY L | CDX GAS LLC | 10/4/2006 | TAYLOR | WV | 53 | 360 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CATHERINE CATHER |
| | | | | | | | | ON THE S BY STOUT ROAD |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CATHERINE CATHER |
| | | | | | | | | ON THE S BY STOUT ROAD |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-314-002 | STOUT CHARLES L | CDX GAS LLC | 9/25/2006 | TAYLOR | WV | 53 | 380 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CATHERINE CATHER |
| | | | | | | | | ON THE S BY STOUT ROAD |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH ANNE KNICELEY BY DEED RECORDED IN DB 288, PAGE 562, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CATHERINE CATHER |
| | | | | | | | | ON THE S BY STOUT ROAD |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-314-003 | NEWLON LILLIAN M | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 584 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 193, PAGE 290, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CATHERINE CATHER |
| | | | | | | | | ON THE S BY STOUT ROAD |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-314-004 | STOUT JOHN C | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 628 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS M STOUT HRS BY DEED RECORDED IN DB 193, PAGE 290, CONTAINING 40 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CATHERINE CATHER |
| | | | | | | | | ON THE S BY STOUT ROAD |
| | | | | | | | | ON THE W BY LLOYD A STOUT HEIRS |
| 00196-315-000 | STOUT JUANITA | CDX GAS LLC | 9/25/2006 | BARBOUR | WV | 144 | 210 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCELS 5, 8, 8.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SALLIE D PAUGH BY INTESTATE DEATH IN APBK 71, PAGE 503, CONTAINING 156 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY WILLIAM H HAMMERSTROM |
| | | | | | | | | ON THE S AND W BY BECKWITH LUMBER CO |
| 00196-316-000 | STOUT JUANITA | CDX GAS LLC | 9/27/2006 | BARBOUR | WV | 144 | 214 | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCELS 5 & 7; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SALLIE D PAUGH BY INTESTATE DEATH IN IR 71, PAGE 503, CONTAINING 320.107 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY JOHN F HYDE ET UX ET AL |
| | | | | | | | | ON THE E BY JUANITA STOUT ET AL |
| | | | | | | | | ON THE S BY PHILIPPI DEVELOPMENT ET AL |
| 00196-317-000 | MAYLE FLO ANN | CDX GAS LLC | 8/9/2006 | BARBOUR | WV | 144 | 198 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 34, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES MAYLE BY WILL RECORDED IN WB 19, PAGE 526, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY MOSESSO TRUST |
| | | | | | | | | ON THE S BY WALNUT STREET ET AL |
| | | | | | | | | ON THE W BY MAPLE STREET |
| 00196-318-000 | JACKSON DONALD SR ET UX | CDX GAS LLC | 9/19/2006 | BARBOUR | WV | 144 | 190 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 27, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WM AND YUKIE KETERO JACKSON BY DEED RECORDED IN DB 395, PAGE 169, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROGER L MAYLE ET UX |
| | | | | | | | | ON THE E BY MAPLE STREET |
| | | | | | | | | ON THE S BY ROGER L MAYLE ET AL |
| | | | | | | | | ON THE W BY DENVER S WILFONG ETUX |
| 00196-319-000 | PROPST PAUL | CDX GAS LLC | 9/21/2006 | TAYLOR | WV | 53 | 332 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCELS 2 & 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY VIRGINIA E SMITH BY WILL RECORDED IN WB 21, PAGE 208, CONTAINING 34.71 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY CFS FARMS ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY PAUL PROPST |
| | | | | | | | | ON THE S BY BARBOUR COUNTY |
| 00196-320-000 | HOLCOMB DAVID T JR ET UX | CDX GAS LLC | 10/5/2006 | TAYLOR | WV | 53 | 312 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 6.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY ELIZABETH HICKS ET AL BY DEED RECORDED IN DB 274, PAGE 10, CONTAINING 1.61 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CO RT 77/1 ET AL |
| | | | | | | | | ON THE E BY MARTHA HICKS ET AL |
| | | | | | | | | ON THE S BY THOMAS RAVIS ET AL |
| | | | | | | | | ON THE W BY HELEN NELSON ET AL |
| 00196-321-000 | LEACH DELBERT ET UX | CDX GAS LLC | 8/22/2006 | TAYLOR | WV | 53 | 320 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 47; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CECIL T METHENY BY DEED RECORDED IN DB 234, PAGE 6, CONTAINING 6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY PATRIOT MINING CO ET AL |
| | | | | | | | | ON THE E BY GREGORY HOLLIS |
| | | | | | | | | ON THE S AND W BY EVERETT CURTIS ET UX |
| 00196-322-001 | COPLIN JOYCE A LIFE ESTATE | CDX GAS LLC | 10/10/2006 | TAYLOR | WV | 53 | 295 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN BY WILL RECORDED IN WB 22, PAGE 345, CONTAINING 40.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E AND S BY KATHLEEN CATHER ET AL |
| | | | | | | | | ON THE W BY SUNSET VIEW SUBDIVISION |
| 00196-322-002 | COPLIN JOHN SCOTT | CDX GAS LLC | 10/10/2006 | TAYLOR | WV | 53 | 291 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN BY WILL RECORDED IN WB 22, PAGE 345, CONTAINING 40.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E AND S BY KATHLEEN CATHER ET AL |
| | | | | | | | | ON THE W BY SUNSET VIEW SUBDIVISION |
| 00196-322-003 | COPLIN JEFFERY WALTER | CDX GAS LLC | 10/10/2006 | TAYLOR | WV | 53 | 283 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN BY WILL RECORDED IN WB 22, PAGE 345, CONTAINING 40.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E AND S BY KATHLEEN CATHER ET AL |
| | | | | | | | | ON THE W BY SUNSET VIEW SUBDIVISION |
| 00196-322-004 | CLIFTON JODIE L | CDX GAS LLC | 10/10/2006 | TAYLOR | WV | 53 | 275 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD W COPLIN BY WILL RECORDED IN WB 22, PAGE 345, CONTAINING 40.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY US ROUTE 50 |
| | | | | | | | | ON THE E AND S BY KATHLEEN CATHER ET AL |
| | | | | | | | | ON THE W BY SUNSET VIEW SUBDIVISION |
| 00196-323-000 | BECKWITH LUMBER COMPANY INC | CDX GAS LLC | 9/20/2006 | BARBOUR | WV | 144 | 158 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCEL 47; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THE GALLOWAY COMPANY INC BY DEED RECORDED IN DB 363, PAGE 282, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROY HEIRS ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY RT 77 |
| | | | | | | | | ON THE W BY STREET |
| 00196-324-000 | RAVIS THOMAS E | CDX GAS LLC | 10/17/2006 | TAYLOR | WV | 53 | 336 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JERRY LEE RAVIS BY AP RECORDED IN AP 63, PAGE 573, CONTAINING 15.57 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CO RT 77/1 |
| | | | | | | | | ON THE E BY JERRY KNOTTS JR |
| | | | | | | | | ON THE S BY BARBOUR COUNTY |
| | | | | | | | | ON THE W BY THOMAS RAVIS |
| 00196-325-000 | JENKINS THOMAS ET UX | CDX GAS LLC | 11/2/2006 | TAYLOR | WV | 53 | 316 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 10; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RUTH EDWARDS ETAL BY DEED RECORDED IN DB 267, PAGE 454, CONTAINING 16.23 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN E SIMPSON |
| | | | | | | | | ON THE E AND S BY ASTOR LOTS |
| | | | | | | | | ON THE W BY DOUGLAS WATKINS |
| 00196-326-000 | GREGORY HOLLIS | CDX GAS LLC | 10/19/2006 | TAYLOR | WV | 53 | 308 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 29; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILL & VONDA GREGORY BY DEED RECORDED IN DB 228, PAGE 559, CONTAINING 44.55 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ARLEY COOK |
| | | | | | | | | ON THE E BY BRIAN MIGLIN ET AL |
| | | | | | | | | ON THE S BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY WV ROUTE 11 |
| 00196-328-000 | MOORE ARTHUR D ET UX | CDX GAS LLC | 10/19/2006 | TAYLOR | WV | 53 | 328 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 8, PARCELS 34, 34.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HOWARD J ARMSTRONG ET UX; MARY JANE COTTRILL BY DEEDS RECORDED IN DB 259, 284, PAGE 495, 126, CONTAINING 2.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TRUSTEES OF PRAISE TEMPLE ET AL |
| | | | | | | | | ON THE E BY TAX MAP 8, PARCEL 31 |
| | | | | | | | | ON THE S AND W BY MARY JANE COTTRILL |
| 00196-329-001 | COSTELLO GENEVIEVE | CDX GAS LLC | 10/30/2006 | TAYLOR | WV | 53 | 299 | SURVEY: FLEMINGTON, ABS NIL: AS TO O&G OWNERSHIP |
| | | | | | | | | TAX MAP 11, PARCEL 11.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL TOMBLYN BY DEED RECORDED IN DB 161, PAGE 438, CONTAINING 6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WV RT 76 |
| | | | | | | | | ON THE E BY EVELYN MARTIN |
| | | | | | | | | ON THE S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY ASTOR LOTS |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCEL 11.1; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ETHEL TOMBLYN BY DEED RECORDED IN DB 161, PAGE 438, CONTAINING 6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WV RT 76 |
| | | | | | | | | ON THE E BY EVELYN MARTIN |
| | | | | | | | | ON THE S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY ASTOR LOTS |
| 00196-329-002 | ZUK ARLENE | CDX GAS LLC | 9/21/2006 | TAYLOR | WV | 53 | 661 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 11.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BESSIE T KNIGHT BY DEED RECORDED IN DB 173, PAGE 292, CONTAINING 6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WV RT 76 |
| | | | | | | | | ON THE E BY EVELYN MARTIN |
| | | | | | | | | ON THE S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY ASTOR LOTS |
| 00196-330-000 | MAZZIE JOHN F ET UX | CDX GAS LLC | 10/26/2006 | TAYLOR | WV | 53 | 552 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 5, PARCEL 8; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MYRTLE V RADCLIFF ET AL BY DEED RECORDED IN DB 155, PAGE 438, CONTAINING 4.68 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HANSFORD E BAILEY JR |
| | | | | | | | | ON THE E BY FRANCIS D PETHEL |
| | | | | | | | | ON THE S AND W BY CATHERINE MAXINE MINEAR CATHER |
| 00196-331-000 | COULSON ANNA | CDX GAS LLC | 10/19/2006 | TAYLOR | WV | 53 | 462 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCELS 55 & 56; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NATHAN COULSON BY WILL RECORDED IN WB 23, PAGE 137, CONTAINING 6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CORY CLEAVENGER ET AL |
| | | | | | | | | ON THE S BY TIMOTHY SPENCER ET AL |
| | | | | | | | | ON THE W BY WV ROUTE 11 |
| 00196-332-001 | WILLIS THOMAS A | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 653 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP RECORDED IN DB 227, PAGE 350, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TYGART EAST ET AL |
| | | | | | | | | ON THE E BY WV RT 11 |
| | | | | | | | | ON THE S BY LEACH, CURTIS, HESS ET AL |
| | | | | | | | | ON THE W BY HESS HRS, TYGART EAST ETAL |
| 00196-332-002 | LAREW D KEITH | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 528 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP RECORDED IN DB 227, PAGE 350, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TYGART EAST ET AL |
| | | | | | | | | ON THE E BY WV RT 11 |
| | | | | | | | | ON THE S BY LEACH, CURTIS, HESS ET AL |
| | | | | | | | | ON THE W BY HESS HRS, TYGART EAST ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-332-003 | LEACH STAN ET UX | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 544 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEONA C LEACH BY DEED RECORDED IN DB 287, PAGE 272, ET ALS, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TYGART EAST ET AL |
| | | | | | | | | ON THE E BY WV RT 11 |
| | | | | | | | | ON THE S BY LEACH, CURTIS, HESS ET AL |
| | | | | | | | | ON THE W BY HESS HRS, TYGART EAST ETAL |
| 00196-332-004 | LAREW GLENN C | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 536 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP RECORDED IN DB 227, PAGE 350, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TYGART EAST ET AL |
| | | | | | | | | ON THE E BY WV RT 11 |
| | | | | | | | | ON THE S BY LEACH, CURTIS, HESS ET AL |
| | | | | | | | | ON THE W BY HESS HRS, TYGART EAST ETAL |
| 00196-332-005 | OCMAHRR LLC | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 588 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DWAIN A LEACH ET AL BY DEED RECORDED IN DB 281, PAGE 384, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY TYGART EAST ET AL |
| | | | | | | | | ON THE E BY WV RT 11 |
| | | | | | | | | ON THE S BY LEACH, CURTIS, HESS ET AL |
| | | | | | | | | ON THE W BY HESS HRS, TYGART EAST ETAL |
| 00196-333-000 | RAGER REGINA S | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 608 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 13, PARCELS 13, 13.2, 13.4, P/O 71.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLORIDA & LOTTIS SELVEY HEIRS BY DEED RECORDED IN DB 232, PAGE 243, CONTAINING 99.81 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY REGINA RAGER ETAL |
| | | | | | | | | ON THE S BY GARY BOLYARD ETAL |
| | | | | | | | | ON THE W BY PATRIOT MINING |
| | | | | | | | | |
| | | | | | | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | MAP 13, PARCEL 13; |
| | | | | | | | | CONTAINING 90.03 ACRES MORE OR LESS |
| 00196-334-001 | FINDLEY HAL S ET UX | CDX GAS LLC | 8/21/2006 | TAYLOR | WV | 53 | 475 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL P/O 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 216, PAGE 76, CONTAINING 65 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY PATRIOT MINING |
| | | | | | | | | ON THE S BY RONALD SINES ET AL |
| | | | | | | | | ON THE W BY JAMES KINSEY ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-334-002 | WARDER SHARON F | CDX GAS LLC | 8/21/2006 | TAYLOR | WV | 53 | 644 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL P/O 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E L FINDLEY BY WILL RECORDED IN WB 6, PAGE 77, CONTAINING 65 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY PATRIOT MINING |
| | | | | | | | | ON THE S BY RONALD SINES ET AL |
| | | | | | | | | ON THE W BY JAMES KINSEY ET AL |
| 00196-335-000 | ANGLIN MONZEL JR ET UX | CDX GAS LLC | 11/16/2006 | BARBOUR | WV | 144 | 261 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 12, PARCEL 25; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BESSIE MORROW ETAL BY DEED RECORDED IN DB 246, PAGE 67, CONTAINING 15 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY B&O RAILROAD |
| | | | | | | | | ON THE E BY MICHAEL MONTGOMERY |
| | | | | | | | | ON THE S BY OWEN JAMES |
| | | | | | | | | ON THE W BY ROBERT MADDIX |
| 00196-336-001 | MARTIN EVELYN | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 53 | 548 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCELS 20 & 26; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD G SMITH BY WILL RECORDED IN WB 24, PAGE 484, CONTAINING 12.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EVELYN MARTIN ETAL |
| | | | | | | | | ON THE E BY RAILROAD |
| | | | | | | | | ON THE S BY DAVID J HAYES ETUX ETAL |
| | | | | | | | | ON THE W BY CFS FARMS ETAL |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCELS 20 & 26; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD G SMITH BY WILL RECORDED IN WB 24, PAGE 484, CONTAINING 12.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EVELYN MARTIN ETAL |
| | | | | | | | | ON THE E BY RAILROAD |
| | | | | | | | | ON THE S BY DAVID J HAYES ETUX ETAL |
| | | | | | | | | ON THE W BY CFS FARMS ETAL |
| 00196-337-001 | HAYS DAVID J ET UX | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 53 | 500 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JESSE & MARY SIMMONS BY DEED RECORDED IN DB 123, PAGE 470, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EVELYN MARTIN |
| | | | | | | | | ON THE E BY RAILROAD |
| | | | | | | | | ON THE S BY PAMELA BROWN |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY MAP 11B SUBDIVISION |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JESSE & MARY SIMMONS BY DEED RECORDED IN DB 123, PAGE 470, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EVELYN MARTIN |
| | | | | | | | | ON THE E BY RAILROAD |
| | | | | | | | | ON THE S BY PAMELA BROWN |
| | | | | | | | | ON THE W BY MAP 11B SUBDIVISION |
| 00196-338-001 | PYLE ELMER ET UX | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 53 | 604 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCEL 20.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EVELYN G MARTIN BY DEED RECORDED IN DB 245, PAGE 305, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N S AND W BY EVELYN MARTIN ETAL |
| | | | | | | | | ON THE E BY RAILROAD |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 11, PARCEL 20.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EVELYN G MARTIN BY DEED RECORDED IN DB 245, PAGE 305, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N S AND W BY EVELYN MARTIN ETAL |
| | | | | | | | | ON THE E BY RAILROAD |
| 00196-339-000 | KNOTTS TERRY SR | CDX GAS LLC | 9/21/2006 | TAYLOR | WV | 53 | 516 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 6.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLIFFORD J SAUCER BY DEED RECORDED IN DB 283, PAGE 55, CONTAINING .99 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CO RT 77/1 |
| | | | | | | | | ON THE E BY RICKARD ZIRKLE |
| | | | | | | | | ON THE S AND W BY THOMAS RAVIS |
| 00196-340-000 | HUNSINGER CHARLES F | CDX GAS LLC | 10/19/2006 | TAYLOR | WV | 53 | 504 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 9, PARCEL 58; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROY R LEWIS ETAL BY DEED RECORDED IN DB 128, PAGE 351, CONTAINING 91.45 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WD COOPER |
| | | | | | | | | ON THE E BY CORINNE STARFORD |
| | | | | | | | | ON THE S BY MH WOLFE |
| | | | | | | | | ON THE W BY DELLET NEWLON |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-341-001 | FINDLEY HAL S ET UX | CDX GAS LLC | 7/11/2006 | TAYLOR | WV | 53 | 470 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 9, PARCEL P/O 10; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HAL SPRINGER FINDLEY BY DEED RECORDED IN DB 222, PAGE 96, CONTAINING 3.15 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HAL SPRINGER |
| | | | | | | | | ON THE E AND S BY TIMOTHY R SPENCER ETAL |
| | | | | | | | | ON THE W BY RT 34 |
| 00196-507-000 | FARRIS SCOTTIE | CDX GAS LLC | 8/15/2007 | Barbour | WV | 146 | 226 | BOUNDED ON N BY JAMES FOSTER, E BY THOMAS & MYRTLE FARRIS, S BY RAYMOND FARRIS, W BY ELLEN MARIE MILLER |
| 00196-508-000 | LAYHEW RONALD V ET UX | CDX GAS LLC | 7/20/2007 | Barbour | WV | 146 | 234 | BOUNDED ON N BY VIOLET MOUSER, E BY THOMAS FAST, S BY DELBERT WEAVER, W BY RICHARD MARTENEY |
| 00196-509-001 | LAYHEW SANDRA K ET VIR | CDX GAS LLC | 8/11/2007 | Taylor | WV | 55 | 61 | BOUNDED ON N BY D SHRIVER, T A STEVENS, R M STEVENS, R CROSS, ROBERT & JULIE TUCKER, E BY C PETERS, ROBERT & JULIE TUCKER, M LANERY, S BY J P OZALUS, W REED, W BY STATE OF WV |
| 00196-509-002 | LEACH INA CATHERINE ET VIR | CDX GAS LLC | 8/11/2007 | Taylor | WV | 55 | 49 | BOUNDED ON N BY D SHRIVER, T A STEVENS, R M STEVENS, R CROSS, ROBERT & JULIE TUCKER, E BY C PETERS, ROBERT & JULIE TUCKER, M LANERY, S BY J P OZALUS, W REED, W BY STATE OF WV |
| 00196-509-003 | COOPER KAYRELL J ET VIR | CDX GAS LLC | 8/11/2007 | Taylor | WV | 55 | 33 | BOUNDED ON N BY D SHRIVER, T A STEVENS, R M STEVENS, R CROSS, ROBERT & JULIE TUCKER, E BY C PETERS, ROBERT & JULIE TUCKER, M LANERY, S BY J P OZALUS, W REED, W BY STATE OF WV |
| 00196-510-001 | FARRIS THOMAS D ET UX | CDX GAS LLC | 8/8/2007 | Barbour | WV | 146 | 230 | BOUNDED ON N BY SCOTTIE FARRIS, E BY RAYMOND FARRIS, S BY BEAR MOUNTAIN COAL CO, W BY ELLEN MARIE MILLER |
| 00196-511-001 | MCWILLIAMS MARGARET REEDER | CDX GAS LLC | 8/1/2007 | Barbour | WV | 146 | 238 | TAX MAP 12, PARCEL 45.2 |
| 00196-512-001 | CHESS RAYMOND | CDX GAS LLC | 8/18/2007 | Barbour | WV | 146 | 206 | BOUNDED ON N,, E, S & W BY ROGER & ETHEL M FOSTER |
| 00196-513-001 | CHESS RAYMOND | CDX GAS LLC | 8/18/2007 | Barbour | WV | 146 | 210 | BOUNDED ON N BY LARRY E & DOROTHY L MCCLAIN, E BY PAUL & LORETTA TRADER, S BY WV STATE RT 16, W BY LARRY E & DOROTHY L MCCLAIN |
| 00196-514-001 | CHESS RAYMOND | CDX GAS LLC | 8/18/2007 | Barbour | WV | 146 | 214 | BOUNDED ON N & E BY PAUL & LORETTA TRADER, S BY WV STATE RT 16, W BY LARRY E & DOROTHY L MCCLAIN |
| 00196-515-001 | ZORIK GEORGE JR ET UX | CDX GAS LLC | 8/10/2007 | Taylor | WV | 55 | 139 | BOUNDED ON N BY LUIELLA ANNE MORGAN, E & S BY GEORGE JR & DORIS ANN ZORIK, W BY REX & NANCY MERRIL |
| 00196-522-001 | HANCOCK LEE ANN | CDX GAS LLC | 8/17/2007 | Barbour | WV | 146 | 330 | BOUNDED ON N, E, S & W BY FRANK D STEWART, ET AL |
| 00196-522-002 | ISABELLA SHIRLEY | CDX GAS LLC | 8/6/2007 | Barbour | WV | 146 | 334 | BOUNDED ON N, E, S & W BY FRANK D STEWART, ET AL |
| 00196-523-000 | KNOTTS HARRY L ET UX | CDX GAS LLC | 9/18/2007 | Taylor | WV | 55 | 194 | BOUNDED ON N BY STATE OF WV, E BY US RTE 50, D YACENECH, L COOPER, S BY WILLIAMS, W BY T HALLER |
| 00196-524-000 | FINDLEY ELDON LEE | CDX GAS LLC | 9/19/2007 | Taylor | WV | 55 | 182 | BOUNDED ON N BY WILLIAMS, E BY STIPE, S BY FINDLEY, W BY RANKIN |
| 00196-525-000 | BROWN RICKY L ET UX | CDX GAS LLC | 9/21/2007 | Taylor | WV | 55 | 198 | BOUNDED ON N & E BY R K ANDREWS, S BY POOR FARM ROAD, W BY R D ROY |
| 00196-526-000 | SINGLETON MARY K ET VIR | CDX GAS LLC | 8/16/2007 | Taylor | WV | 55 | 178 | BOUNDED ON N BY LEWIS HALL, MARTHA HALL & MICHAEL & BETH WININGER, E BY GERALD SPIKER, S & W BY STATE OF WEST VIRGINIA |
| 00196-342-001 | BRAKE WILLIAM C ET UX | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 53 | 450 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 8, PARCEL 92; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CALVIN B & SARAH L PARKS BY DEED RECORDED IN DB 287, PAGE 544, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CSF FARMS |
| | | | | | | | | ON THE S BY RAILROAD |
| | | | | | | | | ON THE W BY JOSEPH J BALL |
| | | | | | | | | |
| | | | | | | | | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 8, PARCEL 92; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CALVIN B & SARAH L PARKS BY DEED RECORDED IN DB 287, PAGE 544, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY CSF FARMS |
| | | | | | | | | ON THE S BY RAILROAD |
| | | | | | | | | ON THE W BY JOSEPH J BALL |
| 00196-343-001 | GREEN HARLEY F ET UX | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 492 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCEL 14, 21, 21.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ADA GREEN BY DEED RECORDED IN DB 257, PAGE 329, CONTAINING 86 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HARLEY GREEN ETAL |
| | | | | | | | | ON THE E BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE S BY HAROLD T ADKINS ETAL |
| | | | | | | | | ON THE W BY DANIEL MOORE ETAL |
| 00196-343-002 | GREEN RUTH A | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 496 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 14 & 21; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DAYTON W GREEN ETAL BY DEED RECORDED IN DB 157, PAGE 406, CONTAINING 84.95 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HARLEY GREEN ETAL |
| | | | | | | | | ON THE E BY COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE S BY HAROLD T ADKINS ETAL |
| | | | | | | | | ON THE W BY DANIEL MOORE ETAL |
| 00196-344-001 | WILLIS THOMAS A | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 649 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCELS 12 & 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAYTON GREEN ETAL |
| | | | | | | | | ON THE E BY HAROLD ADKINS ET AL |
| | | | | | | | | ON THE S BY TRINA REGER |
| | | | | | | | | ON THE W BY PATRIOT MINING |
| 00196-344-002 | LAREW GLENN C | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 532 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCELS 12 & 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAYTON GREEN ETAL |
| | | | | | | | | ON THE E BY HAROLD ADKINS ET AL |
| | | | | | | | | ON THE S BY TRINA REGER |
| | | | | | | | | ON THE W BY PATRIOT MINING |
| 00196-344-003 | LAREW D KEITH | CDX GAS LLC | 11/7/2006 | TAYLOR | WV | 53 | 524 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCELS 12 & 13; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 34 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAYTON GREEN ETAL |
| | | | | | | | | ON THE E BY HAROLD ADKINS ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY TRINA REGER |
| | | | | | | | | ON THE W BY PATRIOT MINING |
| 00196-345-001 | RIGGLEMAN JAMES W | CDX GAS LLC | 11/8/2006 | BARBOUR | WV | 144 | 341 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 7, PARCEL P/O 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES M KENNEDY & RUTH STURM BY WILL RECORDED IN WB 14 & 20, PAGE 482 & 329, CONTAINING 48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY C W PAUGH |
| | | | | | | | | ON THE E BY ALONZO COLE |
| | | | | | | | | ON THE S BY E E COLE |
| 00196-345-002 | MARTENEY RUTH | CDX GAS LLC | 11/8/2006 | BARBOUR | WV | 144 | 329 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 7, PARCEL P/O 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AUREL HADDIX BY INTESTATE DEATH, CONTAINING 48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY C W PAUGH |
| | | | | | | | | ON THE E BY ALONZO COLE |
| | | | | | | | | ON THE S BY E E COLE |
| 00196-345-003 | FEINTHEL CHARMA | CDX GAS LLC | 10/19/2006 | BARBOUR | WV | 144 | 293 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 7, PARCEL P/O 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RALPH MASON BY INTESTATE DEATH RECORDED IN IR 97, PAGE 498, CONTAINING 48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY C W PAUGH |
| | | | | | | | | ON THE E BY ALONZO COLE |
| | | | | | | | | ON THE S BY E E COLE |
| 00196-345-004 | RIGGLEMAN JAMES W | CDX GAS LLC | 11/8/2006 | BARBOUR | WV | 144 | 345 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 7, PARCEL P/O 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES M KENNEDY & RUTH STURM BY WILL RECORDED IN WB 14 & 20, PAGE 482 & 329, CONTAINING 48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY C W PAUGH |
| | | | | | | | | ON THE E BY ALONZO COLE |
| | | | | | | | | ON THE S BY E E COLE |
| 00196-345-005 | MARTENEY RUTH | CDX GAS LLC | 11/8/2006 | BARBOUR | WV | 144 | 333 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 7, PARCEL P/O 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AUREL HADDIX BY INTESTATE DEATH, CONTAINING 47 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN F MASON |
| | | | | | | | | ON THE E BY ALONZO COLE |
| | | | | | | | | ON THE S BY EDNA TALBOTT ET AL |
| | | | | | | | | ON THE W BY VIRGIL MARKS |
| 00196-534-000 | ROSS ALMA E | CDX GAS LLC | 10/15/2007 | Barbour | WV | 146 | 348 | TAX MAP 9, PARCELS 9, 11, 12 & 17.1 |
| 00196-535-000 | STOUT DORIS C | CDX GAS LLC | 9/6/2007 | Barbour | WV | 146 | 532 | BOUNDED ON N BY G E BAILEY, E BY COLE & STOUT, S BY F A CLEAVENGER, W BY A I CLEAVENGER |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-536-000 | RUNNER CHRISTINA MARIE ET AL | CDX GAS LLC | 10/23/2007 | Taylor | WV | 55 | 242 | BOUNDED ON N & W BY R PAYNE, E BY R PAYNE, J JONES, C RUNNER, J MARCUM, M MARCUM, WV RT 76, S BY H NELSON & M HURST |
| 00196-537-000 | RRHAMCO | CDX GAS LLC | 10/27/2007 | Taylor | WV | 55 | 246 | BOUNDED ON N BY M/P 14/34 ET AL, LOWELL LARUE, E BY M/P 14/71, WILLIAM F LAMBERT & PHYLLIS R LAMBERT, S BY M/P 14/73, PATRICIA HARRYMAN, W BY M/P 14/68, WILLIAM F LAMBERT & PHYLLIS R LAMBERT |
| 00196-538-000 | OCMAHRR | CDX GAS LLC | 10/22/2007 | Taylor | WV | 55 | 238 | BOUNDED ON N BY B&O RR, E BY CYNTHIA A HAYES, S BY STEPHANY BEA & JOHN WILFONG, W BY COALQUEST DEVELOPMENT LLC |
| 00196-539-000 | GOODWIN WALTER B ET UX | CDX GAS LLC | 10/17/2007 | Harrison | WV | 1411 | 714 | BOUNDED ON N BY STATE ROUTE 17, E & S BY R JOHNSON, W BY WARDER |
| 00196-540-000 | FLECK DIANE L | CDX GAS LLC | 10/26/2007 | Taylor | WV | 55 | 222 | BOUNDED ON N BY ROBERT D MOORE, MARY WOLFE, E & W BY ROBERT F COLEBANK, S BY ROBERT L CARPENTER, VIRGINIA H CARPENTER |
| 00196-542-001 | HORNER JAMES LEE | CDX GAS LLC | 11/5/2007 | Taylor | WV | 55 | 226 | BOUNDED ON N BY SIMPSON CREEK, E BY FLEMINGTON BABTIST CHURCH TRUSTEES, S & W BY CFS FARMS INC |
| 00196-346-000 | FINDLEY BENJAMIN JR | CDX GAS LLC | 10/27/2006 | BARBOUR | WV | 144 | 301 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCEL 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES ROBINSON, ADMINISTRATOR, ETALS BY DEED RECORDED IN DB 209, PAGE 289, ET AL, CONTAINING 36 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY GLENN BARNISH ET ALS |
| | | | | | | | | ON THE E BY WILLIAM HAMMERSTROM |
| | | | | | | | | ON THE S BY BECKWITH LUMBER CO |
| 00196-347-001 | FHFR LLC | CDX GAS LLC | 10/31/2006 | BARBOUR | WV | 144 | 297 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCEL 51; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CARL MUNCK BY DEED RECORDED IN DB 406, PAGE 561, CONTAINING 59.598 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MICHAEL MONTGOMERY |
| | | | | | | | | ON THE E BY BECKWITH LUMBER |
| | | | | | | | | ON THE S BY SARA MASTERS |
| | | | | | | | | ON THE W BY OKEY SHAHAN |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 12, PARCEL 51; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CARL MUNCK BY DEED RECORDED IN DB 406, PAGE 561, CONTAINING 59.598 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MICHAEL MONTGOMERY |
| | | | | | | | | ON THE E BY BECKWITH LUMBER |
| | | | | | | | | ON THE S BY SARA MASTERS |
| | | | | | | | | ON THE W BY OKEY SHAHAN |
| 00196-348-000 | NELSON HELEN ET AL | CDX GAS LLC | 11/21/2006 | TAYLOR | WV | 53 | 568 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 7; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY RUSSELL & LOUISE NELSON BY DEED RECORDED IN DB ___, PAGE 524 CONTAINING .95 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY CO RT 77/1 |
| | | | | | | | | ON THE E BY RICKARD ZIRKLE |
| | | | | | | | | ON THE S BY THOMAS RAVIS |
| | | | | | | | | ON THE W BY DAVID HOLCOMB JR |
| 00196-349-001 | NELSON HELEN L | CDX GAS LLC | 11/21/2006 | TAYLOR | WV | 53 | 564 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 7.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY RUSSELL NELSON BY DEED RECORDED IN DB 250, PAGE 526, CONTAINING 5.1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JUSTIN MARCUM |
| | | | | | | | | ON THE E BY ROUTE 76 |
| | | | | | | | | ON THE S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY THOMAS RAVIS |
| 00196-349-002 | HURST MARY M | CDX GAS LLC | 11/21/2006 | TAYLOR | WV | 53 | 508 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 7.5; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HARRY RUSSELL NELSON BY DEED RECORDED IN DB 250, PAGE 526, CONTAINING 5.1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JUSTIN MARCUM |
| | | | | | | | | ON THE E BY ROUTE 76 |
| | | | | | | | | ON THE S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY THOMAS RAVIS |
| 00196-350-000 | TRACY ROBERT E JR | CDX GAS LLC | 11/9/2006 | TAYLOR | WV | 53 | 632 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCELS 16 & 17; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CATHERINE KESLING TRACY BY DEED RECORDED IN DB 124, PAGE 176, CONTAINING 3.32 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY STATE OF WV INDUSTRIAL SCHOOL ETAL |
| | | | | | | | | ON THE E BY DORIS STOUT |
| | | | | | | | | ON THE S & W BY DANIEL MOORE ETAL |
| 00196-351-000 | CHARLTON RANDALL L ET UX | CDX GAS LLC | 12/5/2006 | BARBOUR | WV | 144 | 273 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 7, PARCEL 9.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PHILIPPI DEV INC BY DEED RECORDED IN DB 340, PAGE 400, CONTAINING 39.22 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E & S BY STATE OF WV, DNR |
| | | | | | | | | ON THE W BY JUANITA STOUT ET AL |
| 00196-352-001 | TRACY ROBERT E JR | CDX GAS LLC | 12/5/2006 | TAYLOR | WV | 53 | 636 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 8, PARCEL 15; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CATHERINE KESLING TRACY BY DEED RECORDED IN DB 124, PAGE 176, CONTAINING 107 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY STATE OF WV INDUSTRIAL SCHOOL ETAL |
| | | | | | | | | ON THE E BY DANIEL MOORE ETAL |
| | | | | | | | | ON THE S BY DAYTON GREEN ETAL |
| | | | | | | | | ON THE W BY PATRIOT MINING ETAL |
| 00196-352-002 | JENKINS LOU M | CDX GAS LLC | 11/21/2006 | Taylor | WV | 54 | 604 | BOUNDED ON N BY STATE OF WV INDUSTRIAL SCHOOL ET AL |
| | | | | | | | | BOUNDED ON E BY DANIEL MOORE ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOUNDED ON S BY DAYTON GREEN ET AL |
| | | | | | | | | BOUNDED ON W BY PATRIOT MINING ET AL |
| 00196-352-003 | POE JILL | CDX GAS LLC | 2/16/2007 | Taylor | WV | 54 | 673 | BOUNDED ON N BY STATE OF WV INDUSTRIAL SCHOOL ET AL |
| | | | | | | | | BOUNDED ON E BY DANIEL MOORE ET AL |
| | | | | | | | | BOUNDED ON S BY DAYTON GREEN ET AL |
| | | | | | | | | BOUNDED ON W BY PATRIOT MINING ET AL |
| 00196-352-004 | SHAFER GARY M | CDX GAS LLC | 2/16/2007 | Taylor | WV | 54 | 681 | BOUNDED ON N BY STATE OF WV INDUSTRIAL SCHOOL ET AL |
| | | | | | | | | BOUNDED ON E BY DANIEL MOORE ET AL |
| | | | | | | | | BOUNDED ON S BY DAYTON GREEN ET AL |
| | | | | | | | | BOUNDED ON W BY PATRIOT MINING ET AL |
| 00196-353-000 | ZIRKLE RICHARD L ET UX | CDX GAS LLC | 11/30/2006 | TAYLOR | WV | 53 | 657 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 6.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY USA, USDA, FHA BY DEED RECORDED IN DB 213, PAGE 106, CONTAINING 1.08 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CO RT 77/1 |
| | | | | | | | | ON THE E BY HELEN NELSON |
| | | | | | | | | ON THE S BY THOMAS RAVIS |
| | | | | | | | | ON THE W BY TERRY KNOTTS JR |
| 00196-355-000 | LAWSON STEVEN C ET UX | CDX GAS LLC | 12/15/2006 | BARBOUR | WV | 144 | 321 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCEL 22.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BEDFORD WILFONG JR BY DEED RECORDED IN DB 367, PAGE 144, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E & W BY MARJORIE MOATS |
| | | | | | | | | ON THE S BY ST RT 77 |
| 00196-356-001 | DANIELS EMMA G | CDX GAS LLC | 10/27/2006 | BARBOUR | WV | 144 | 289 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 22, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SYLVIA ADAMS DANIELS BY INTESTATE DEATH RECORDED IN AP 22, PAGE 15, CONTAINING 290 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY OKEY SHAHAN ET AL |
| | | | | | | | | ON THE E BY EVELYN MARTIN ETAL |
| | | | | | | | | ON THE S BY ELK DISTRICT LINE |
| | | | | | | | | ON THE W BY WALTER GRUBE, BEAR MTN COAL CO ET AL |
| 00196-356-002 | WILLIAMSON PHYLLIS | CDX GAS LLC | 10/11/2006 | BARBOUR | WV | 144 | 373 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 22, PARCEL 1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SYLVIA ADAMS DANIELS BY INTESTATE DEATH RECORDED IN AP 22, PAGE 15, CONTAINING 290 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY OKEY SHAHAN ET AL |
| | | | | | | | | ON THE E BY EVELYN MARTIN ETAL |
| | | | | | | | | ON THE S BY ELK DISTRICT LINE |
| | | | | | | | | ON THE W BY WALTER GRUBE, BEAR MTN COAL CO ET AL |
| 00196-356-003 | GRAFTON COAL COMPANY | CDX GAS LLC | 11/30/2006 | BARBOUR | WV | 144 | 305 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 22, PARCEL P/O 1; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PENN-DOLA COAL COMPANY BY DEED RECORDED IN DB 279, PAGE 518, CONTAINING 49.36 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY OKEY SHAHAN ET AL |
| | | | | | | | | ON THE E BY EVELYN MARTIN ETAL |
| | | | | | | | | ON THE S BY ELK DISTRICT LINE |
| | | | | | | | | ON THE W BY WALTER GRUBE, BEAR MTN COAL CO ET AL |
| 00196-357-000 | CROSTON EARL ET UX | CDX GAS LLC | 12/7/2006 | BARBOUR | WV | 144 | 285 | SURVEY: PLEASANT, ABS NIL: |
| | | | | | | | | TAX MAP 13, PARCELS 19 & 20; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BANK ONE WV NA BY DEED RECORDED IN DB 367, PAGE 283, CONTAINING 1.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BECKWITH LUMBER CO ETAL |
| | | | | | | | | ON THE E BY BECKWITH LUMBER CO |
| | | | | | | | | ON THE S BY ST RT 77 |
| | | | | | | | | ON THE W BY GEORGE W SMITH ETAL |
| 00196-358-000 | ZUK ARLENE | CDX GAS LLC | 8/21/2006 | TAYLOR | WV | 53 | 673 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 25; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BESSIE T KNIGHT BY DEED RECORDED IN DB 173, PAGE 292, CONTAINING 61.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JOHN & ROSS DUNN ET AL |
| | | | | | | | | ON THE E BY NORMAN DRAINER ETUX |
| | | | | | | | | ON THE S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY JERALD RIFFLE ET UX |
| 00196-359-000 | ZUK ARLENE | CDX GAS LLC | 8/22/2006 | TAYLOR | WV | 53 | 665 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BESSIE T KNIGHT BY DEED RECORDED IN DB 173, PAGE 292, CONTAINING 15.05 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WV RT 76 |
| | | | | | | | | ON THE E BY EVELYN MARTIN |
| | | | | | | | | ON THE S BY BARBOUR COUNTY LINE |
| | | | | | | | | ON THE W BY ASTOR LOTS |
| 00196-360-000 | ZUK ARLENE | CDX GAS LLC | 7/20/2006 | TAYLOR | WV | 53 | 669 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCELS 5, ETAL; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BESSIE T KNIGHT BY DEED RECORDED IN DB 173, PAGE 292, CONTAINING 15.05 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY CFS FARMS |
| | | | | | | | | ON THE E BY ASTON CEMETERY ETAL |
| | | | | | | | | ON THE S BY LARRY WOLFE ETAL |
| 00196-361-000 | CRIM ZETA JOAN ET AL | CDX GAS LLC | 11/15/2006 | TAYLOR | WV | 53 | 466 | SURVEY: FLEMINGTON, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ZETA JOAN CRIM BY DEED RECORDED IN DB 286, PAGE 658, CONTAINING .5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & E BY ZETA CRIM |
| | | | | | | | | ON THE S BY CO RT 77/1 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY PAUL PROPST |
| 00196-362-000 | FOWLER NORMAN D ET UX | CDX GAS LLC | 1/19/2007 | TAYLOR | WV | 54 | 37 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCEL 42; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLARA SMITH BY DEED RECORDED IN DB 208, PAGE 70, CONTAINING 53.05 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: CLEE & NETTIE MAYLE |
| | | | | | | | | ON THE E BY: EARL R. & DAVID W. MCCARTNEY |
| | | | | | | | | ON THE S BY: LEWIS C. NEWLON |
| | | | | | | | | ON THE W BY: WV ROUTE 13/8 |
| 00196-363-000 | WISEMAN CHARLES R | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 53 | 713 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROSS WISEMAN, ET AL, BY WILL RECORDED IN WB 16 & 28, PAGE 773 & 258, CONTAINING 115 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & W BY: CHARLES & DONNA MCELDOWNEY ET AL |
| | | | | | | | | ON THE E BY: CLIFFORD D TICHENELL, ET AL |
| | | | | | | | | ON THE S BY: COALQUEST DEVELOPMENT, LLC, ET AL |
| 00196-364-001 | STOUT JANELL D | CDX GAS LLC | 12/14/2006 | TAYLOR | WV | 54 | 13 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 35, P/O 36.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS & KATE STOUT BY DEED RECORDED IN DB 238, PAGE 443, CONTAINING 58.65 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & W BY: CHARLES A BURTON & JANELL STOUT, ET ALS |
| | | | | | | | | ON THE E BY: ROBERT G RIFFLE, JR, ET AL |
| | | | | | | | | ON THE S BY: THOMAS R ISABELLA |
| 00196-364-002 | STOUT MARK | CDX GAS LLC | 12/14/2006 | TAYLOR | WV | 54 | 1 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 35, P/O 36.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS & KATE STOUT BY DEED RECORDED IN DB 238, PAGE 443, CONTAINING 58.65 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & W BY: CHARLES A BURTON & JANELL STOUT, ET ALS |
| | | | | | | | | ON THE E BY: ROBERT G RIFFLE, JR, ET AL |
| | | | | | | | | ON THE S BY: THOMAS R ISABELLA |
| 00196-364-003 | STOUT JANICE | CDX GAS LLC | 1/5/2007 | TAYLOR | WV | 53 | 697 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 35, P/O 36.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEWIS & KATE STOUT BY DEED RECORDED IN DB 238, PAGE 443, CONTAINING 58.65 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & W BY: CHARLES A BURTON & JANELL STOUT, ET ALS |
| | | | | | | | | ON THE E BY: ROBERT G RIFFLE, JR, ET AL |
| | | | | | | | | ON THE S BY: THOMAS R ISABELLA |
| 00196-365-000 | ISABELLA THOMAS R | CDX GAS LLC | 12/7/2006 | TAYLOR | WV | 53 | 721 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCELS P/O 36.1 & 39; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SAM ISABELLA BY WILL RECORDED IN WB 13, PAGE 708, CONTAINING 23 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: JANELL STOUT, ET AL |
| | | | | | | | | ON THE E BY: ROBERT G RIFFLE JR, ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY: THOMAS R ISABELLA, ET AL |
| | | | | | | | | ON THE W BY: JANELL STOUT; CHARLES A BURTON, ET AL |
| 00196-366-001 | WILLIS THOMAS A | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 54 | 9 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCELS 63.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 85.45 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E & W BY: COALQUEST DEVELOPMENT, LLC |
| | | | | | | | | ON THE S BY: ROBERT B MOORE, JR, ET AL |
| 00196-366-002 | LAREW D KEITH | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 54 | 33 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCELS 63.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 85.45 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E & W BY: COALQUEST DEVELOPMENT, LLC |
| | | | | | | | | ON THE S BY: ROBERT B MOORE, JR, ET AL |
| 00196-366-003 | LAREW GLENN C | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 53 | 729 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCELS 63.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 85.45 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E & W BY: COALQUEST DEVELOPMENT, LLC |
| | | | | | | | | ON THE S BY: ROBERT B MOORE, JR, ET AL |
| 00196-367-001 | WILLIS THOMAS A | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 53 | 741 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS P/O 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 159 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY: PATRIOT MINING |
| | | | | | | | | ON THE S BY: RONALD SINES, ET AL |
| | | | | | | | | ON THE W BY: JAMES KINSEY, ET AL |
| 00196-367-002 | LAREW D KEITH | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 54 | 49 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS P/O 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 159 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY: PATRIOT MINING |
| | | | | | | | | ON THE S BY: RONALD SINES, ET AL |
| | | | | | | | | ON THE W BY: JAMES KINSEY, ET AL |
| 00196-367-003 | LAREW GLENN C | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 54 | 25 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS P/O 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN CORP BY DEED RECORDED IN DB 227, PAGE 350, CONTAINING 159 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY: PATRIOT MINING |
| | | | | | | | | ON THE S BY: RONALD SINES, ET AL |
| | | | | | | | | ON THE W BY: JAMES KINSEY, ET AL |
| 00196-368-000 | KNOTTS PATRICIA A | CDX GAS LLC | 1/22/2007 | TAYLOR | WV | 54 | 53 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 31.3; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ARLEY L COOK BY DEED RECORDED IN DB 272, PAGE 324, CONTAINING .96 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY: MARGARET COOK |
| | | | | | | | | ON THE E BY: GARY BOLYARD |
| | | | | | | | | ON THE S & W BY: ARLEY COOK |
| 00196-369-001 | HEISHMAN SHERRI | CDX GAS LLC | 1/3/2007 | BARBOUR | WV | 144 | 415 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL 17; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOSEPH HINRICH HEIRS BY DEED RECORDED IN DB 344, PAGE 633, CONTAINING 35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY: JAMES SUTTON |
| | | | | | | | | ON THE E & S BY: RICHARD FINDLEY, ET AL |
| | | | | | | | | ON THE S & W BY: PAUL RIESER |
| 00196-370-001 | HEISHMAN SHERRI | CDX GAS LLC | 1/3/2007 | BARBOUR | WV | 144 | 419 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL P/O 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MURIEL MENEFEE BY DEED RECORDED IN DB 399, PAGE 183, CONTAINING 15 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & E BY: RICHARD FINDLEY, ET AL |
| | | | | | | | | ON THE S BY: DALE CHAPMAN, ET UX |
| | | | | | | | | ON THE W BY: BLAINE ANGLIN |
| 00196-371-000 | MCELDOWNEY LIVING TRUST | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 53 | 733 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCELS 1, 2 & 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DONNA J MCELDOWNEY BY DEED RECORDED IN DB 291, PAGE 362, CONTAINING 108.52 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY: ST. OF WV SCHOOL FOR BOYS, ET AL |
| | | | | | | | | ON THE E BY: WV ROUTE 38 |
| | | | | | | | | ON THE S BY: COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE W BY: MAP 8 |
| 00196-372-000 | NEWLON DONALD E ET UX | CDX GAS LLC | 1/9/2007 | TAYLOR | WV | 54 | 41 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCEL 41; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EDITH G LIPSCOMB BY DEED RECORDED IN DB 197, PAGE 10, CONTAINING .75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S, E & W BY: ERIC L WARDEN & LORI R SNELLING, ET AL |
| 00196-373-000 | COOK MARGARET | CDX GAS LLC | 1/22/2007 | TAYLOR | WV | 54 | 29 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 32; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ELSIE & ERNEST H COOK BY DEED RECORDED IN DB 198, PAGE 116, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY: KERNS ROAD |
| | | | | | | | | ON THE S BY: HOLLIS GREGORY |
| | | | | | | | | ON THE E BY: TERRY KNOTTS |
| | | | | | | | | ON THE W BY: LOWELL GOWER |
| 00196-374-000 | CARPENTER ROBERT L ET UX | CDX GAS LLC | 1/12/2007 | TAYLOR | WV | 53 | 701 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCEL 57; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART BY LESSOR BY LURA MCDANIEL HEIRS BY DEED RECORDED IN DB 145, PAGE 44 & 48, CONTAINING 118 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: CHARLES & DONNA MCELDOWNEY ET AL |
| | | | | | | | | ON THE S & E BY: COALQUEST DEVELOPMENT LLC ET AL |
| | | | | | | | | ON THE W BY: MAP 8 |
| 00196-375-000 | RAGER REGINA | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 53 | 717 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 19, 23 & 23.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FRANCIS M & CALLA DELL BY DEED RECORDED IN DB 238, PAGE 221, CONTAINING 40.68 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: KENNETH MAYLE ET AL |
| | | | | | | | | ON THE E BY: ERIC WARDEN ET AL |
| | | | | | | | | ON THE S BY: JAMES JENKINS, BLANCHE PETERS, ET AL |
| | | | | | | | | ON THE W BY: HOLLIS GREGORY, ET AL |
| 00196-376-000 | FOWLER GARY L ET UX | CDX GAS LLC | 2/19/2007 | TAYLOR | WV | 54 | 260 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 10; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLARENCE N & ISABELLA M KNOTS BY DEED RECORDED IN DB 178, PAGE 423, CONTAINING 1 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: WAYNE BARTLETT |
| | | | | | | | | ON THE S BY: WENDEL ROAD |
| | | | | | | | | ON THE E BY: GARY FOWLER |
| | | | | | | | | ON THE W BY: B & O RAILROAD |
| 00196-377-001 | RAGER REGINA S | CDX GAS LLC | 1/9/2007 | TAYLOR | WV | 54 | 17 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLAY QUEEN ET AL BY DEED RECORDED IN DB 243, PAGE 113, CONTAINING 20.79 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: COUNTY ROUTE 36 |
| | | | | | | | | ON THE S & E BY: CHAD & APRIL DUHON |
| | | | | | | | | ON THE W BY: GARY LEE BOLYARD ET AL |
| 00196-377-002 | CORROTHERS TIMOTHY E | CDX GAS LLC | 1/15/2007 | TAYLOR | WV | 54 | 45 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLAY QUEEN ET AL BY DEED RECORDED IN DB 243, PAGE 113, CONTAINING 20.79 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: COUNTY ROUTE 36 |
| | | | | | | | | ON THE S & E BY: CHAD & APRIL DUHON |
| | | | | | | | | ON THE W BY: GARY LEE BOLYARD ET AL |
| 00196-378-001 | COOK ARLEY L | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 53 | 725 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 31; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ARLEY L COOK BY DEED RECORDED IN DB 219, PAGE 572, CONTAINING 21.04 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: TERRY KNOTTS ET AL |
| | | | | | | | | ON THE E BY: GARY BOLYARD |
| | | | | | | | | ON THE S BY: BRIAN MIGLIN |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY: WV ROUTE 11 |
| 00196-378-002 | MCKINNEY LINDA R | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 53 | 705 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 31, BEING THAT SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ARLEY L COOK BY DEED RECORDED IN DB 279 AT PAGE 147, CONTAINING 21.04 ACRES MORE OR LESS, BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY TERRY KNOTTS, ET AL |
| | | | | | | | | ON THE E BY GARY BOLYARD |
| | | | | | | | | ON THE S BY BRIAN MIGLIN |
| | | | | | | | | ON THE W BY WV ROUTE 11 |
| 00196-379-000 | CARPENTER ROBERT L ET UX | CDX GAS LLC | 1/12/2007 | TAYLOR | WV | 53 | 737 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCEL 3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EMIL KINSLER BY DEED RECORDED IN DB 132, PAGE 101, CONTAINING 117.94 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: ROBERT F COLEBANK ET AL |
| | | | | | | | | ON THE E BY: MELISSA HAYS ET AL |
| | | | | | | | | ON THE S BY: ERIC L WARDEN & LORI R SNELLING ET AL |
| | | | | | | | | ON THE W BY: MARK ALLEN VANLEAR ET UX, ET AL |
| 00196-380-000 | WATKINS DOUGLAS R ET UX | CDX GAS LLC | 12/12/2006 | TAYLOR | WV | 54 | 21 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 11, PARCELS 9 & 10.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DONALD L THOMPSON, ET AL; THOMAS R JENKINS BY DEED RECORDED IN DB 273, 279, 281, PAGES 667, 563 & 523, CONTAINING 25.421 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: JOHN SIMPSON |
| | | | | | | | | ON THE E BY: THOMAS JENKINS |
| | | | | | | | | ON THE S BY: ROUTE 77-1 |
| | | | | | | | | ON THE W BY: BECKWITH LUMBER CO. |
| 00196-381-001 | POLING JAMES GLEN | CDX GAS LLC | 1/11/2007 | BARBOUR | WV | 144 | 435 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BEATRICE POLING BY DEED RECORDED IN DB 286, PAGE 97, CONTAINING 90 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: B&O RAILROAD, ET AL |
| | | | | | | | | ON THE E BY: WILLIAM BEASTON, ET AL |
| | | | | | | | | ON THE S BY: RAYMOND FARRIS, ET ALS |
| | | | | | | | | ON THE W BY: ELK DISTRICT LINE |
| 00196-381-002 | STANDISH CATHRYN | CDX GAS LLC | 1/19/2007 | BARBOUR | WV | 144 | 588 | SURVEY: PLEASANT, ABS NIL: SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 22; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BEATRICE POLING BY DEED RECORDED IN DB 286, PAGE 97, CONTAINING 90 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: B&O RAILROAD, ET AL |
| | | | | | | | | ON THE E BY: WILLIAM BEASTON, ET AL |
| | | | | | | | | ON THE S BY: RAYMOND FARRIS, ET ALS |
| | | | | | | | | ON THE W BY: ELK DISTRICT LINE |
| 00196-382-000 | STEMPLE JAMES P | CDX GAS LLC | 1/4/2007 | BARBOUR | WV | 144 | 322 | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCELS 10, 10.1 & 10.2; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DAYTON R STEMPLE BY WILL RECORDED IN WB 9, PAGE 95, CONTAINING 46 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: NEVA A BARLETT & WM. L HALL |
| | | | | | | | | ON THE E BY: WM. L HALL & OWEN HADDIX |
| | | | | | | | | ON THE S BY: EDNA TALBOTT, ET AL |
| | | | | | | | | ON THE W BY: JON MASON |
| 00196-383-000 | LEHOSIT ANNA | CDX GAS LLC | 2/5/2007 | BARBOUR | WV | 144 | 427 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 28; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DONALD B HOFF BY DEED RECORDED IN DB 411, PAGE 339, CONTAINING 5.8 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: JOHN HAWKINS |
| | | | | | | | | ON THE E BY: ROY HAWKINS |
| | | | | | | | | ON THE S BY: WV ROUTE 7 |
| | | | | | | | | ON THE W BY: C E CORDER |
| 00196-384-000 | ZBOSNIK DENNIS | CDX GAS LLC | 1/3/2007 | BARBOUR | WV | 144 | 451 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCELS 39 & 40; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DELORES ZBOSNIK BY DEED RECORDED IN DB 349, PAGE 492, CONTAINING 65.908 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: B & O RAILROAD |
| | | | | | | | | ON THE E BY: PENTECOSTAL CHURCH OF GOD |
| | | | | | | | | ON THE S BY: LLOYD MCCORD JR, ET AL |
| | | | | | | | | ON THE W BY: BEAR MOUNTAIN COAL COMPANY |
| 00196-385-001 | GERARD TONY | CDX GAS LLC | 11/14/2006 | BARBOUR | WV | 144 | 411 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WEST GERARD BY INTESTATE DEATH, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: PAUL R MCCORD ET UX |
| | | | | | | | | ON THE E BY: MAPLE STREET |
| | | | | | | | | ON THE S BY: FLORENCE HARRIS ET AL |
| | | | | | | | | ON THE W BY: FLORENCE SULLIVAN ET AL |
| 00196-385-002 | JOSEPH MARY | CDX GAS LLC | 11/14/2006 | BARBOUR | WV | 144 | 423 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WEST GERARD BY INTESTATE DEATH, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: PAUL R MCCORD ET UX |
| | | | | | | | | ON THE E BY: MAPLE STREET |
| | | | | | | | | ON THE S BY: FLORENCE HARRIS ET AL |
| | | | | | | | | ON THE W BY: FLORENCE SULLIVAN ET AL |
| 00196-385-003 | VASTA JOSEPHINE | CDX GAS LLC | 11/14/2006 | BARBOUR | WV | 144 | 443 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WEST GERARD BY INTESTATE DEATH, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

# Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY: PAUL R MCCORD ET UX |
| | | | | | | | | ON THE E BY: MAPLE STREET |
| | | | | | | | | ON THE S BY: FLORENCE HARRIS ET AL |
| | | | | | | | | ON THE W BY: FLORENCE SULLIVAN ET AL |
| 00196-385-004 | MCCARTY ROSE | CDX GAS LLC | 11/14/2006 | BARBOUR | WV | 144 | 568 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9A, PARCELS 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WEST GERARD BY INTESTATE DEATH, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: PAUL R MCCORD ET UX |
| | | | | | | | | ON THE E BY: MAPLE STREET |
| | | | | | | | | ON THE S BY: FLORENCE HARRIS ET AL |
| | | | | | | | | ON THE W BY: FLORENCE SULLIVAN ET AL |
| 00196-386-001 | MCCAULEY MARK W ET UX | CDX GAS LLC | 1/2/2007 | BARBOUR | WV | 144 | 572 | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCEL P/O 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM M COFFMAN, ET UX, BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 326, PAGE 317, CONTAINING 48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & W BY: C W PAUGH |
| | | | | | | | | ON THE E BY: ALONZO COLE |
| | | | | | | | | ON THE S BY: E E COLE |
| 00196-387-001 | MCCAULEY MARK W ET UX | CDX GAS LLC | 1/2/2007 | BARBOUR | WV | 144 | 431 | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCEL P/O 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM M COFFMAN, ET UX, BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 326, PAGE 317, CONTAINING 48 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: JOHN F MASON |
| | | | | | | | | ON THE E BY: ALONZO COLE |
| | | | | | | | | ON THE S BY: EDNA TALBOTT, ET AL |
| | | | | | | | | ON THE W BY: VIRGIL MARKS |
| 00196-388-000 | MAYLE RONALD D | CDX GAS LLC | 1/3/2007 | BARBOUR | WV | 144 | 564 | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCELS 9 THRU 9.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY OPAL MAYLE, ET AL, BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 284, PAGE 557, CONTAINING 98.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: STATE OF WV, DNR |
| | | | | | | | | ON THE E BY: STATE OF WV, DNR, ET AL |
| | | | | | | | | ON THE S BY: HANSON KENNEDY, ET AL |
| | | | | | | | | ON THE W BY: JUANITA STOUT, ET AL |
| 00196-389-000 | QUEEN MARIE ELEANOR | CDX GAS LLC | 1/9/2007 | TAYLOR | WV | 54 | 192 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCEL 35; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLAY QUEEN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 183, PAGE 664, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: MARK ALLEN VANLEAR, ET UX, ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E & S BY: CHAD & APRIL DUHON |
| | | | | | | | | ON THE W BY: TAX MAP 13 BORDER |
| 00196-390-000 | CORROTHERS TIMOTHY E | CDX GAS LLC | 1/15/2007 | TAYLOR | WV | 54 | 248 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCELS 34, 35.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CLAY QUEEN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 183, PAGE 664, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: CO RD 36, JOHN H STARKEY, TIMOTHY CORROTHERS, ET AL |
| | | | | | | | | ON THE E BY: REGINA RAGER & TIMOTHY E CORROTHERS, ET AL |
| | | | | | | | | ON THE S BY: GARY LEE BOLYARD, ET AL, REGINA RAGER, ETAL |
| | | | | | | | | ON THE W BY: TINA L FREEZE, REGINA RAGER, ET AL |
| 00196-391-000 | FLECK DIANE L | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 54 | 256 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCEL 59; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARIANNA LITTLE BY WILL RECORDED IN SAID COUNTY RECORDS IN WB 30, PAGE 146, CONTAINING 28.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: COALQUEST DEVELOPMENT |
| | | | | | | | | ON THE E BY: ROBERT B MOORE, JR & MARY WOLFE, ET AL |
| | | | | | | | | ON THE S BY: ROBERT F COLEBANK |
| | | | | | | | | ON THE W BY: CHARLES F HUNSINGER |
| 00196-392-000 | FLECK DIANE L | CDX GAS LLC | 1/4/2007 | TAYLOR | WV | 54 | 252 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCEL 60; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARIANNA LITTLE BY WILL RECORDED IN SAID COUNTY RECORDS IN WB 30, PAGE 146, CONTAINING 28.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: DIANE L FLECK |
| | | | | | | | | ON THE E BY: CLIFFORD D TITCHENELL, ET AL |
| | | | | | | | | ON THE S BY: ROBERT L & VIRGINIA CARPENTER |
| | | | | | | | | ON THE W BY: CHARLES F HUNSINGER |
| 00196-393-001 | MULLAN WARREN L | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 54 | 184 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 31.1 & 31.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ALBERT R & VIVIAN COOK & ARLEY COOK, ET AL, BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 220 & 272, PAGE 330 & 90, CONTAINING 4 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: LEROY STANLEY |
| | | | | | | | | ON THE E BY: ARLEY COOK |
| | | | | | | | | ON THE S BY: HOLLIS GREGORY |
| | | | | | | | | ON THE W BY: WV ROUTE 11 |
| 00196-393-002 | BOGGESS ESTA A | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 54 | 236 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 31.1 & 31.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ALBERT R & VIVIAN COOK & ARLEY COOK, ET AL, BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 220 & 272, PAGE 330 & 90, CONTAINING 4 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: LEROY STANLEY |
| | | | | | | | | ON THE E BY: ARLEY COOK |
| | | | | | | | | ON THE S BY: HOLLIS GREGORY |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY: WV ROUTE 11 |
| 00196-394-001 | GOWER LOWELL | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 54 | 264 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 33; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LOWELL GOWER BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 265, PAGE 482, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: KERNS ROAD |
| | | | | | | | | ON THE E BY: MARGARET COOK |
| | | | | | | | | ON THE S BY: ARLEY COOK |
| | | | | | | | | ON THE W BY: WV ROUTE 11 |
| 00196-394-002 | MAYLE MELISSA C GOWER | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 54 | 5 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 33; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LOWELL GOWER BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 265, PAGE 482, CONTAINING 1 ACRE MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: KERNS ROAD |
| | | | | | | | | ON THE E BY: MARGARET COOK |
| | | | | | | | | ON THE S BY: ARLEY COOK |
| | | | | | | | | ON THE W BY: WV ROUTE 11 |
| 00196-395-001 | LAREW GLENN C | CDX GAS LLC | 2/16/2007 | TAYLOR | WV | 54 | 272 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 5.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 2.35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, S & E BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE W BY: J CURRY, ET UX, A AUVIL, ET UX |
| 00196-395-002 | LAREW D KEITH | CDX GAS LLC | 2/14/2007 | TAYLOR | WV | 54 | 288 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 5.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 2.35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, S & E BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE W BY: J CURRY, ET UX, A AUVIL, ET UX |
| 00196-395-003 | WILLIS THOMAS A | CDX GAS LLC | 2/16/2007 | TAYLOR | WV | 54 | 212 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 5.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 2.35 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, S & E BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE W BY: J CURRY, ET UX, A AUVIL, ET UX |
| 00196-396-001 | LAREW GLENN C | CDX GAS LLC | 2/16/2007 | TAYLOR | WV | 54 | 268 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 11, 11.1 & 11.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: PATRIOT MINING CO., L. POLING, M KETTERMAN, ET AL |
| | | | | | | | | ON THE E BY: WENDEL ROAD, ET AL |
| | | | | | | | | ON THE S BY: M KETTERMAN, M FELTON, PATRIOT MINING CO, ET AL |
| | | | | | | | | ON THE W BY: PATRIOT MINING CO, M FELTON, ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-396-002 | LAREW D KEITH | CDX GAS LLC | 2/14/2007 | TAYLOR | WV | 54 | 280 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCELS 11, 11.1 & 11.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: PATRIOT MINING CO., L. POLING, M KETTERMAN, ET AL |
| | | | | | | | | ON THE E BY: WENDEL ROAD, ET AL |
| | | | | | | | | ON THE S BY: M KETTERMAN, M FELTON, PATRIOT MINING CO, ET AL |
| | | | | | | | | ON THE W BY: PATRIOT MINING CO, M FELTON, ET AL |
| 00196-396-003 | WILLIS THOMAS A | CDX GAS LLC | 2/16/2007 | TAYLOR | WV | 54 | 216 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCELS 11, 11.1 & 11.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: PATRIOT MINING CO., L. POLING, M KETTERMAN, ET AL |
| | | | | | | | | ON THE E BY: WENDEL ROAD, ET AL |
| | | | | | | | | ON THE S BY: M KETTERMAN, M FELTON, PATRIOT MINING CO, ET AL |
| | | | | | | | | ON THE W BY: PATRIOT MINING CO, M FELTON, ET AL |
| 00196-397-001 | LAREW GLENN C | CDX GAS LLC | 2/16/2007 | TAYLOR | WV | 54 | 276 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 26; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 1.14 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E & S BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE W BY: WENDEL ROAD, ET AL |
| 00196-397-002 | LAREW D KEITH | CDX GAS LLC | 2/14/2007 | TAYLOR | WV | 54 | 284 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 26; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 1.14 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E & S BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE W BY: WENDEL ROAD, ET AL |
| 00196-397-003 | WILLIS THOMAS A | CDX GAS LLC | 2/16/2007 | TAYLOR | WV | 54 | 220 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 8, PARCEL 26; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY COALTRAIN BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 227, PAGE 350, CONTAINING 1.14 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E & S BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE W BY: WENDEL ROAD, ET AL |
| 00196-398-000 | MOSESSO JOHN A TRUST | CDX GAS LLC | 1/4/2007 | BARBOUR | WV | 144 | 576 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 11, PARCEL 8; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN A MOSESSO BY WILL RECORDED IN SAID COUNTY RECORDS IN WB 39, PAGE 91, CONTAINING 88.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, E BY BEAR MOUNTAIN COAL CO |
| | | | | | | | | ON THE S BY: ABNER STOUTPATRIOT MINING CO. |
| | | | | | | | | ON THE W BY: ELK DISTRICT LINE |
| 00196-399-000 | STOUT JUANITA | CDX GAS LLC | 1/9/2007 | TAYLOR | WV | 54 | 200 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCELS 33, 33.1; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PAULINE CLEAVENGER, ET AL BY INTESTATE DEATH RECORDED IN SAID COUNTY RECORDS IN FB 16, PAGE 213, CONTAINING 229.92 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: ROBERT L & VIRGINIA H CARPENTER |
| | | | | | | | | ON THE E BY: CARRIE L WAGNER |
| | | | | | | | | ON THE S BY: RICHARD L CARNEY HEIRS, ET AL |
| | | | | | | | | ON THE W BY: REGINA RAGER & TIMOTHY CORROTHERS, ET AL |
| 00196-410-000 | CLEAVENGER LEONARD DALE | CDX GAS LLC | 12/7/2006 | BARBOUR | WV | 144 | 524 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCELS 8, 8.1, 8.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JAMES CLEAVENGER BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 420, PAGE 458, CONTAINING 3 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: STEVE SALTIS, ET AL |
| | | | | | | | | ON THE E BY: LARRY WOLFE, ET AL |
| | | | | | | | | ON THE S BY: ORLAN CROUSE, JR. |
| | | | | | | | | ON THE W BY: CHRISTOPHER WELCH, ET AL |
| 00196-411-001 | MORROW C TERRY | CDX GAS LLC | 2/5/2007 | BARBOUR | WV | 54 | 180 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCELS 3.6 & 3.7; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES W MORROW BY WILL RECORDED IN SAID COUNTY RECORDS IN WB 15, PAGE 687, CONTAINING 9.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: US ROUTE 50 |
| | | | | | | | | ON THE S BY: GREGORY KNOTTS |
| | | | | | | | | ON THE E BY: THOMAS STARKEY |
| | | | | | | | | ON THE W BY: ISSAC THOMAS |
| 00196-411-002 | MORROW DAVID L | CDX GAS LLC | 2/5/2007 | BARBOUR | WV | 54 | 176 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCELS 3.6 & 3.7; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CHARLES W MORROW BY WILL RECORDED IN SAID COUNTY RECORDS IN WB 15, PAGE 687, CONTAINING 9.29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: US ROUTE 50 |
| | | | | | | | | ON THE S BY: GREGORY KNOTTS |
| | | | | | | | | ON THE E BY: THOMAS STARKEY |
| | | | | | | | | ON THE W BY: ISSAC THOMAS |
| 00196-413-000 | STOUT MARTHA JEAN | CDX GAS LLC | 2/21/2007 | TAYLOR | WV | 54 | 204 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 5, PARCEL 28; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RAYMOND D STOUT BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 193, PAGE 313, CONTAINING 7 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, S & W BY: JANELL STOUT |
| | | | | | | | | ON THE E BY: MICHAEL VINCENT |
| 00196-414-000 | MIGLIN BRIAN | CDX GAS LLC | 1/8/2007 | TAYLOR | WV | 54 | 192 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 21 & 22; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RONALD & SHELVA CROSS & REGINA RAGER BY DEEDS RECORDED IN SAID COUNTY RECORDS IN DB 253, PAGES 201 & 203, CONTAINING 7.25 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N, S & W BY: BRIAN MIGLIN |
| | | | | | | | | ON THE E BY: ERIC WARDEN, ET AL |
| 00196-416-000 | AUVIL ALTON H ET UX | CDX GAS LLC | 2/12/2007 | TAYLOR | WV | 54 | 228 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 5, 5.2 & 5.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DALE RONALD & TAMMY DALTON, BILLY E & IMOGENE FLEMING & DENNIS & MARY VANKIRK BY DEEDS RECORDED IN SAID COUNTY RECORDS IN DB 257, PAGE 338; DB 272, PAGE 182 & DB 257, PAGE 335, CONTAINING 3.67 |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: JEFFERY L CURRY |
| | | | | | | | | ON THE E BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE S BY: DENNIS ZBOSNIK |
| | | | | | | | | ON THE W BY: COALQUEST DEVELOPMENT, LLC, ET AL |
| 00196-417-000 | CHURCH MELISSA D | CDX GAS LLC | 2/15/2007 | TAYLOR | WV | 54 | 244 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL P/O 7.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS & EVELYN VANKIRK BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 279, PAGE 85, CONTAINING 1.11 ACRES, MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: ALTON AUVIL |
| | | | | | | | | ON THE E BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE S BY: DENNIS ZBOSNIK |
| | | | | | | | | ON THE W BY: COALQUEST DEVELOPMENT, LLC, ET AL |
| 00196-418-000 | ZBOSNIK DENNIS ET UX | CDX GAS LLC | 2/12/2007 | TAYLOR | WV | 54 | 224 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCELS 7.1, P/O 7.2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DALE REED, ET AL & INEZ M HELMICK BY DEEDS RECORDED IN SAID COUNTY RECORDS IN DB 212, PAGE 394 & IN DB 178, PAGE 512, CONTAINING .78 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: ALTON AUVIL |
| | | | | | | | | ON THE E BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE S BY: MELISSA D CHURCH |
| | | | | | | | | ON THE W BY: COALQUEST DEVELOPMENT, LLC, ET AL |
| 00196-419-000 | BARTLETT WAYNE W JR | CDX GAS LLC | 2/12/2007 | TAYLOR | WV | 54 | 240 | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 9; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ANDREW TIMOTHY & ALISON F HRIB BY DEED RECORDED IN SAID COUNTY RECORDS IN DB 197, PAGE 283, CONTAINING .75 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY: MELISSA D CHURCH |
| | | | | | | | | ON THE E BY: PATRIOT MINING CO. |
| | | | | | | | | ON THE S BY: GARY L FOWLER, ET UX |
| | | | | | | | | ON THE W BY: COALQUEST DEVELOPMENT, LLC, ET AL |
| 00196-434-001 | COLEBANK ROBERT F | CDX GAS LLC | 1/9/2007 | TAYLOR | WV | 54 | 196 | TAX MAP 12, PARCELS 36; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART OF LESSOR BY ROBERT L & FRANCES R COLEBACK BY DEED RECORDED IN DB 286, PAGE 202, CONTAINING 5.44 ACRES, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY CHAD & APRIL DUHON |
| | | | | | | | | ON THE E BY SIMPSON ROAD |
| | | | | | | | | ON THE S & W BY RICHARD L CARNEY HEIRS, ET AL |
| 00196-434-002 | COLEBANK ROBERT L ET UX | CDX GAS LLC | 1/9/2007 | Taylor | WV | 54 | 416 | BOUND ON N BY CHAD & APRIL DUHON |
| | | | | | | | | BOUND ON E BY SIMPSON ROAD |
| | | | | | | | | BOUND ON S BY RICHARD L CARNEY HEIRS ET AL |
| | | | | | | | | BOUND ON W BY RICHARD L CARNEY HEIRS ET AL |
| 00196-437-001 | HECKMAN LENA ET VIR | CDX GAS LLC | 4/17/2007 | Barbour | WV | 145 | 62 | TAX MAP 13, PARCEL 31, PLEASANT DISTRICT, BARBOUR COUNTY, WV; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. BUFORD CLEAVENGER BY HERBERT AND LEONA HAWKINS RECORDED IN SAID COUNTY RECORDS IN 406, PAGE 343, CONTAINING 65.35 ACRES, AND BOU |
| | | | | | | | | ON THE N BY: BECKWITH LUMBER |
| | | | | | | | | ON THE E BY: CLEAVENGER HEIRS |
| | | | | | | | | ON THE S BY: BERNARD TAYLOR |
| | | | | | | | | ON THE W BY: SUSAN MIMLITSCH |
| 00196-437-002 | MARSH ELEANOR J ET VIR | CDX GAS LLC | 4/11/2007 | Barbour | WV | 145 | 70 | TAX MAP 13, PARCEL 31, PLEASANT DISTRICT, BARBOUR COUNTY, WV; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. BUFORD CLEAVENGER BY HERBERT AND LEONA HAWKINS RECORDED IN SAID COUNTY RECORDS IN 406, PAGE 343, CONTAINING 65.35 ACRES, AND BOU |
| | | | | | | | | ON THE N BY: BECKWITH LUMBER |
| | | | | | | | | ON THE E BY: CLEAVENGER HEIRS |
| | | | | | | | | ON THE S BY: BERNARD TAYLOR |
| | | | | | | | | ON THE W BY: SUSAN MIMLITSCH |
| 00196-437-003 | ATHEY JOANNE | CDX GAS LLC | 4/16/2007 | Barbour | WV | 145 | 46 | TAX MAP 13, PARCEL 31, PLEASANT DISTRICT, BARBOUR COUNTY, WV; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. BUFORD CLEAVENGER BY HERBERT AND LEONA HAWKINS RECORDED IN SAID COUNTY RECORDS IN 406, PAGE 343, CONTAINING 65.35 ACRES, AND BOU |
| | | | | | | | | ON THE N BY: BECKWITH LUMBER |
| | | | | | | | | ON THE E BY: CLEAVENGER HEIRS |
| | | | | | | | | ON THE S BY: BERNARD TAYLOR |
| | | | | | | | | ON THE W BY: SUSAN MIMLITSCH |
| 00196-437-004 | CLEAVENGER JOHN E | CDX GAS LLC | 3/28/2007 | Barbour | WV | 145 | 50 | TAX MAP 13, PARCEL 31, PLEASANT DISTRICT, BARBOUR COUNTY, WV; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. BUFORD CLEAVENGER BY HERBERT AND LEONA HAWKINS RECORDED IN SAID COUNTY RECORDS IN 406, PAGE 343, CONTAINING 65.35 ACRES, AND BOU |
| | | | | | | | | ON THE N BY: BECKWITH LUMBER |
| | | | | | | | | ON THE E BY: CLEAVENGER HEIRS |
| | | | | | | | | ON THE S BY: BERNARD TAYLOR |
| | | | | | | | | ON THE W BY: SUSAN MIMLITSCH |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-437-005 | CLEAVENGER RUTH E | CDX GAS LLC | 4/16/2007 | Barbour | WV | 145 | 54 | TAX MAP 13, PARCEL 31, PLEASANT DISTRICT, BARBOUR COUNTY, WV; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. BUFORD CLEAVENGER BY HERBERT AND LEONA HAWKINS RECORDED IN SAID COUNTY RECORDS IN 406, PAGE 343, CONTAINING 65.35 ACRES, AND BOU |
| | | | | | | | | ON THE N BY: BECKWITH LUMBER |
| | | | | | | | | ON THE E BY: CLEAVENGER HEIRS |
| | | | | | | | | ON THE S BY: BERNARD TAYLOR |
| | | | | | | | | ON THE W BY: SUSAN MIMLITSCH |
| 00196-437-006 | LAWSON GARY R ET UX | CDX GAS LLC | 4/17/2007 | Barbour | WV | 145 | 66 | TAX MAP 13, PARCEL 31, PLEASANT DISTRICT, BARBOUR COUNTY, WV; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. BUFORD CLEAVENGER BY HERBERT AND LEONA HAWKINS RECORDED IN SAID COUNTY RECORDS IN 406, PAGE 343, CONTAINING 65.35 ACRES, AND BOU |
| | | | | | | | | ON THE N BY: BECKWITH LUMBER |
| | | | | | | | | ON THE E BY: CLEAVENGER HEIRS |
| | | | | | | | | ON THE S BY: BERNARD TAYLOR |
| | | | | | | | | ON THE W BY: SUSAN MIMLITSCH |
| 00196-437-007 | WILSON DANIEL W ET UX | CDX GAS LLC | 4/11/2007 | Barbour | WV | 145 | 82 | TAX MAP 13, PARCEL 31, PLEASANT DISTRICT, BARBOUR COUNTY, WV; BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY W. BUFORD CLEAVENGER BY HERBERT AND LEONA HAWKINS RECORDED IN SAID COUNTY RECORDS IN 406, PAGE 343, CONTAINING 65.35 ACRES, AND BOU |
| | | | | | | | | ON THE N BY: BECKWITH LUMBER |
| | | | | | | | | ON THE E BY: CLEAVENGER HEIRS |
| | | | | | | | | ON THE S BY: BERNARD TAYLOR |
| | | | | | | | | ON THE W BY: SUSAN MIMLITSCH |
| 00196-437-008 | NICKASCH SHARRON ET VIR | CDX GAS LLC | 5/2/2007 | Barbour | WV | 145 | 198 | BOUNDED ON N BY BECKWITH LUMBER |
| | | | | | | | | BOUNDED ON E BY CLEAVENGER HEIRS |
| | | | | | | | | BOUNDED ON S BY BERNARD TAYLOR |
| | | | | | | | | BOUNDED ON W BY SUSAN MIMLITSCH |
| 00196-437-009 | WILSON DENZIL BRENT ET UX | CDX GAS LLC | 6/1/2007 | Barbour | WV | 145 | 488 | BEING BOUNDED ON N BY BECKWITH LUMBER, E BY CLEAVENGER HEIRS, S BY BERNARD TAYLOR, W BY SUSAN MIMLITSCH |
| 00196-437-010 | LAWSON C EARL ET UX | CDX GAS LLC | 4/28/2007 | Barbour | WV | 145 | 178 | BOUNDED ON N BY BECKWITH LUMBER |
| | | | | | | | | BOUNDED ON E BY CLEAVENGER HEIRS |
| | | | | | | | | BOUNDED ON S BY BERNARD TAYLOR |
| | | | | | | | | BOUNDED ON W BY SUSAN MIMLITSCH |
| 00196-437-011 | CLEAVENGER RICHARD L ET UX | CDX GAS LLC | 6/21/2007 | Barbour | WV | 145 | 420 | BEING BOUNDED: ON N BY BECKWITH LUMBER, E BY CLEAVENGER HEIRS, S BY BERNARD TAYLOR, W BY SUSAN MIMLITSCH |
| 00196-439-000 | COULSON ANN V | CDX GAS LLC | 5/1/2007 | Taylor | WV | 54 | 420 | COURTHOUSE DISTRICT, TAYLOR COUNTY, WV |
| | | | | | | | | BOUNDED ON THE NORTH BY: RODNEY J & DEBORAH A ANDERSON |
| | | | | | | | | BOUNDED ON THE EAST BY: RODNEY J & DEBORAH A ANDERSON |
| | | | | | | | | BOUNDED ON THE SOUTH BY: ALBERT MALEY, MYRTLE MALEY, LORENZO L MALEY |
| | | | | | | | | BOUNDED ON THE WEST BY: REGINA RAGER |
| 00196-440-000 | CRICKARD ROBERT LEE ET UX | CDX GAS LLC | 4/21/2007 | Barbour | WV | 145 | 198 | PLEASANT DISTRICT, BARBOUR COUNTY, WV |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOUNDED ON THE NORTH BY: BLAINE CORDER |
| | | | | | | | | BOUNDED ON THE EAST BY: BLAINE CORDER |
| | | | | | | | | BOUNDED ON THE SOUTH BY: BLAINE CORDER |
| | | | | | | | | BOUNDED ON THE WEST BY: BLAINE CORDER |
| 00196-441-000 | ROY EARL ET UX | CDX GAS LLC | 4/14/2007 | Barbour | WV | 145 | 78 | PLEASANT DISTRICT, BARBOUR COUNTY, WV |
| | | | | | | | | |
| | | | | | | | | BOUNDED ON THE NORTH BY: BERNARD TAYLOR |
| | | | | | | | | BOUNDED ON THE EAST BY: EARL ROY |
| | | | | | | | | BOUNDED ON THE SOUTH BY: SIMPSON CREEK |
| | | | | | | | | BOUNDED ON THE WEST BY: CHRISTINE MAYFIELD |
| 00196-442-000 | MAYFIELD DARREN C ET UX | CDX GAS LLC | 4/14/2007 | Barbour | WV | 145 | 74 | PLEASANT DISTRICT, BARBOUR COUNTY, WV |
| | | | | | | | | |
| | | | | | | | | BOUNDED ON THE NORTH BY: B TAYLOR |
| | | | | | | | | BOUNDED ON THE EAST BY: EARL ROY |
| | | | | | | | | BOUNDED ON THE SOUTH BY: SIMPSON CREEK |
| | | | | | | | | BOUNDED ON THE WEST BY: B TAYLOR |
| 00196-444-001 | WALKER ALICE J | CDX GAS LLC | 5/24/2007 | Taylor | WV | 54 | 463 | BOUNDED ON N BY JAMES L MANNO |
| | | | | | | | | BOUNDED ON E BY GEORGE GOWER, JIM LANTZ |
| | | | | | | | | BOUNDED ON S BY RODNEY ANDERSON, JERRY PAUL ROSS, SANDRA ROSS |
| | | | | | | | | BOUNDED ON W BY JOETTA M JACOBS |
| 00196-444-002 | SAUCER CHESTER D | CDX GAS LLC | 5/23/2007 | Taylor | WV | 54 | 459 | BOUNDED ON N BY JAMES L MANNO |
| | | | | | | | | BOUNDED ON E BY GEORGE GOWER, JIM LANTZ |
| | | | | | | | | BOUNDED ON S BY RODNEY ANDERSON, JERRY PAUL ROSS, SANDRA ROSS |
| | | | | | | | | BOUNDED ON W BY JOETTA M JACOBS |
| 00196-444-003 | HAWKINS LORETTA R ET VIR | CDX GAS LLC | 5/23/2007 | Taylor | WV | 54 | 443 | BOUNDED ON N BY JAMES L MANNO |
| | | | | | | | | BOUNDED ON E BY GEORGE GOWER, JIM LANTZ |
| | | | | | | | | BOUNDED ON S BY RODNEY ANDERSON, JERRY PAUL ROSS, SANDRA ROSS |
| | | | | | | | | BOUNDED ON W BY JOETTA M JACOBS |
| 00196-444-004 | SAUCER DONNA J ET VIR | CDX GAS LLC | 5/26/2007 | Taylor | WV | 54 | 661 | BOUNDED ON N BY JAMES L MANNO |
| | | | | | | | | BOUNDED ON E BY GEORGE GOWER, JIM LANTZ |
| | | | | | | | | BOUNDED ON S BY RODNEY ANDERSON, JERRY PAUL ROSS, SANDRA ROSS |
| | | | | | | | | BOUNDED ON W BY JOETTA M JACOBS |
| 00196-445-000 | SAUCER CHESTER D | CDX GAS LLC | 5/23/2007 | Taylor | WV | 54 | 455 | BOUNDED ON N BY JIMMIE HAWKINS, LORETTA HAWKINS |
| | | | | | | | | BOUNDED ON E BY KENNETH AND LINDA BIDDLE |
| | | | | | | | | BOUNDED ON S BY CAROLE AND DONNA MCCAULEY |
| | | | | | | | | BOUNDED ON W BY ALICE WALKER, DONNA SAUCER, CHESTER SAUCER, LORETTA HAWKINS |
| 00196-448-000 | HAWKINS JIMMIE LEE ET UX | CDX GAS LLC | 5/23/2007 | Taylor | WV | 54 | 447 | BOUNDED ON THE N BY ROGER L ANDERSON |
| | | | | | | | | BOUNDED ON THE E BY CHESTER SAUCER |
| | | | | | | | | BOUNDED ON THE S BY LORETTA HAWKINS, ALICE WALKER, DONNA SAUCER, CHESTER SAUCER |
| | | | | | | | | BOUNDED ON THE W BY COALQUEST DEVELOPMENT GROUP |
| 00196-449-000 | MCQUAIN STUART E | CDX GAS LLC | 5/20/2007 | Taylor | WV | 5? | 5?? | BOUNDED ON N BY WALTER GOINS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOUNDED ON E BY WV RT 36 |
| | | | | | | | | BOUNDED ON S BY CORA HUSTEAD |
| | | | | | | | | BOUNDED ON W BY WV RT 11 |
| 00196-451-000 | BOLYARD KENNETH AIF | CDX GAS LLC | 5/10/2007 | Taylor | WV | 54 | 705 | BOUNDED ON N BY J NEWBRAUGH, HARMON ASSOCIATES, J MORGAN |
| | | | | | | | | BOUNDED ON E BY D PETERS |
| | | | | | | | | BOUNDED ON S BY GIRARD, R LAMBERT, H KUHNES |
| | | | | | | | | BOUNDED ON W BY HARMON ASSOCIATES, JB KELLER |
| 00196-452-000 | COULSON ANN VIRGINIA | CDX GAS LLC | 5/1/2007 | Taylor | WV | 54 | 709 | BOUNDED ON N BY ROGER L AND LINDA L MORGAN |
| | | | | | | | | BOUNDED ON E BY STATE OF WEST VIRGINIA |
| | | | | | | | | BOUNDED ON S BY GEORGE JR AND DORIS ANN ZORIK |
| | | | | | | | | BOUNDED ON W BY LEONARD D AND PAMELA E VANDERGRIFT |
| 00196-453-000 | BAKER NANCY B ET VIR | CDX GAS LLC | 5/14/2007 | Taylor | WV | 54 | 701 | BOUNDED ON N BY ERNEST C HAWKINBERRY |
| | | | | | | | | BOUNDED ON E BY BYRON D & ELAINE D GILBERT |
| | | | | | | | | BOUNDED ON S BY CHARLIE & JASON RALPH WALKER |
| | | | | | | | | BOUNDED ON W BY GLENN G GAINES |
| 00196-454-000 | MCCAULEY CARROLL JR ET UX | CDX GAS LLC | 5/26/2007 | Taylor | WV | 54 | 621 | BOUNDED ON N BY CHESTER D SAUCER |
| | | | | | | | | BOUNDED ON E BY JOHN AND FREDA SHINGLETON |
| | | | | | | | | BOUNDED ON S BY LORETTA HAWKINS, DONNA SAUCER, ALICE WALKER, CHESTER SAUCER |
| | | | | | | | | BOUNDED ON W BY LORETTA HAWKINS, DONNA SAUCER, ALICE WALKER, CHESTER SAUCER |
| 00196-455-001 | COLEMAN NANCY | CDX GAS LLC | 2/5/2007 | Barbour | WV | 145 | 424 | BOUNDED ON N BY TAYLOR COUNTY ET AL |
| | | | | | | | | BOUNDED ON E BY RAILROAD |
| | | | | | | | | BOUNDED ON S BY HANSON KENNEDY ET AL |
| | | | | | | | | BOUNDED ON W BY JOHN F HYDE ET UX ET AL |
| 00196-455-002 | YOUNG LIN | CDX GAS LLC | 2/5/2007 | Barbour | WV | 145 | 500 | BOUNDED ON N BY TAYLOR COUNTY ET AL |
| | | | | | | | | BOUNDED ON E BY RAILROAD |
| | | | | | | | | BOUNDED ON S BY HANSON KENNEDY ET AL |
| | | | | | | | | BOUNDED ON W BY JOHN F HYDE ET UX ET AL |
| 00196-456-000 | GOUGH MELBA NADINE | CDX GAS LLC | 5/17/2007 | Taylor | WV | 54 | 757 | BOUNDED ON N BY COOPER, GIRARD |
| | | | | | | | | BOUNDED ON E BY COOPER, LYON |
| | | | | | | | | BOUNDED ON S BY YEAGER |
| | | | | | | | | BOUNDED ON W BY COOPER, YEAGER |
| 00196-457-000 | YEAGER TIMMY | CDX GAS LLC | 5/18/2007 | Taylor | WV | 54 | 649 | BOUNDED ON N BY COOPER, GOUGH |
| | | | | | | | | BOUNDED ON E BY COOPER |
| | | | | | | | | BOUNDED ON S BY POOR FARM ROAD, MANN |
| | | | | | | | | BOUNDED ON W BY COOPER |
| 00196-458-001 | TAYLOR THOMAS ET UX | CDX GAS LLC | 5/17/2007 | Barbour | WV | 145 | 210 | |
| 00196-458-002 | LEWIS LOIS ANN ET VIR | CDX GAS LLC | 5/24/2007 | Barbour | WV | 145 | 190 | BOUNDED ON N BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON E BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON W BY BECKWITH LUMBER COMPANY |
| 00196-458-003 | HOLLEN ELIZABETH ET VIR | CDX GAS LLC | 5/16/2007 | Barbour | WV | 145 | 174 | BOUNDED ON N BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON E BY BECKWITH LUMBER COMPANY |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOUNDED ON S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON W BY BECKWITH LUMBER COMPANY |
| 00196-458-004 | CLEAVENGER WALTER LEE ET UX | CDX GAS LLC | 5/18/2007 | Barbour | WV | 145 | 166 | BOUNDED ON N BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON E BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON W BY BECKWITH LUMBER COMPANY |
| 00196-458-005 | SOUTHERN ALETHA | CDX GAS LLC | 5/16/2007 | Barbour | WV | 145 | 206 | BOUNDED ON N BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON E BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON W BY BECKWITH LUMBER COMPANY |
| 00196-458-006 | CLEAVENGER EUGENE G ET UX | CDX GAS LLC | 5/18/2007 | Barbour | WV | 145 | 154 | BOUNDED ON N BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON E BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON S BY BECKWITH LUMBER COMPANY |
| | | | | | | | | BOUNDED ON W BY BECKWITH LUMBER COMPANY |
| 00196-458-007 | TAYLOR FRANKLIN ET UX | CDX GAS LLC | 6/4/2007 | Barbour | WV | 145 | 484 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-008 | DELANEY V GRACE ET VIR | CDX GAS LLC | 6/13/2007 | Barbour | WV | 145 | 428 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-009 | CLEAVENGER JACK R ET UX | CDX GAS LLC | 5/22/2007 | Barbour | WV | 145 | 416 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-010 | CLEAVENGER IRA HEIRS | CDX GAS LLC | 6/6/2007 | Barbour | WV | 146 | 496 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-011 | CLEAVENGER MAJEL HEIRS | CDX GAS LLC | 6/6/2007 | Barbour | WV | 146 | 508 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-012 | CLEAVENGER MAJEL HEIRS | CDX GAS LLC | 5/29/2007 | Barbour | WV | 146 | 504 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-013 | CLEAVENGER VIRGINIA C HEIRS | CDX GAS LLC | 6/6/2007 | Barbour | WV | 146 | 512 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-014 | CLEAVENGER VIRGINIA C HEIRS | CDX GAS LLC | 5/29/2007 | Barbour | WV | 146 | 516 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-015 | CLEAVENGER JOSEPHINE | CDX GAS LLC | 5/22/2007 | Barbour | WV | 146 | 500 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-016 | GAWTHROP JOAN AGENT ET VIR | CDX GAS LLC | 6/21/2007 | Barbour | WV | 146 | 520 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-458-017 | LANFRANCHI DONNA ET VIR | CDX GAS LLC | 5/18/2007 | Barbour | WV | 146 | 524 | BOUNDED ON N, E, S & W BY BECKWITH LUMBER COMPANY |
| 00196-459-000 | AUSTIN BEVERLY L ET AL | CDX GAS LLC | 6/11/2007 | Taylor | WV | 54 | 689 | BOUNDED ON N BY BOLYARD, SMALL LOTS |
| | | | | | | | | BOUNDED ON E BY COALQUEST |
| | | | | | | | | BOUNDED ON S BY COALQUEST |
| | | | | | | | | BOUNDED ON W BY P GOWER, COALQUEST |
| 00196-460-000 | GOUGH JOHN ROBERT | CDX GAS LLC | 5/29/2007 | Taylor | WV | 54 | 753 | BOUNDED ON N BY M.N. GOUGH |
| | | | | | | | | BOUNDED ON E BY M.N. GOUGH |
| | | | | | | | | BOUNDED ON S BY M.N. GOUGH |
| | | | | | | | | BOUNDED ON W BY M.N. GOUGH |
| 00196-462-000 | MCCLAIN LARRY E | CDX GAS LLC | 5/14/2007 | Barbour | WV | 145 | 448 | BOUNDED ON N BY CHESS |
| | | | | | | | | BOUNDED ON E BY RAPER |
| | | | | | | | | BOUNDED ON S BY RADTKA |
| | | | | | | | | BOUNDED ON W BY BURTON |
| 00196-463-001 | ROGERS KIM | CDX GAS LLC | 5/18/2007 | Taylor | WV | 54 | 677 | BOUNDED ON N BY KEVIN EVANTO |
| | | | | | | | | BOUNDED ON E BY KEVIN EVANTO |
| | | | | | | | | BOUNDED ON S BY JAMES KINSLEY |
| | | | | | | | | BOUNDED ON W BY VANESSA RIDENOUR |
| 00196-463-002 | VINCENT ETTA JEAN | CDX GAS LLC | 5/17/2007 | Taylor | WV | 54 | 320 | BOUNDED ON N BY KEVIN EVANTO |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOUNDED ON E BY KEVIN EVANTO |
| | | | | | | | | BOUNDED ON S BY JAMES KINSLEY |
| | | | | | | | | BOUNDED ON W BY VANESSA RIDENOUR |
| 00196-463-003 | DODD RICHARD L | CDX GAS LLC | 6/13/2007 | Taylor | WV | 54 | 729 | BOUNDED ON N & E BY KEVIN EVANTO, S BY JAMES KINSLEY, W BY VANESSA RIDENOUR |
| 00196-464-001 | BURTON HELEN M | CDX GAS LLC | 5/25/2007 | Barbour | WV | 145 | 412 | BOUNDED ON N BY LARRY MCCLAIN |
| | | | | | | | | BOUNDED ON E BY RAYMOND CHESS |
| | | | | | | | | BOUNDED ON S BY JOHN RAPER |
| | | | | | | | | BOUNDED ON W BY WILLIAM RADTKA |
| 00196-464-002 | RADTKA WILLIAM L | CDX GAS LLC | 5/25/2007 | Barbour | WV | 145 | 464 | BOUNDED ON N BY LARRY MCCLAIN |
| | | | | | | | | BOUNDED ON E BY RAYMOND CHESS |
| | | | | | | | | BOUNDED ON S BY JOHN RAPER |
| | | | | | | | | BOUNDED ON W BY HELEN BURTON |
| 00196-465-001 | CLEAVENGER JOHN E | CDX GAS LLC | 5/30/2007 | Barbour | WV | 145 | 158 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILLIPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-002 | ATHEY JOANNE | CDX GAS LLC | 5/15/2007 | Barbour | WV | 145 | 150 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILLIPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-003 | CLEAVENGER RUTH | CDX GAS LLC | 5/14/2007 | Barbour | WV | 145 | 162 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILIPPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-004 | MARSH ELEANOR J ET VIR | CDX GAS LLC | 5/15/2007 | Barbour | WV | 145 | 194 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILIPPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-005 | HECKMAN LENA ET VIR | CDX GAS LLC | 5/17/2007 | Barbour | WV | 145 | 170 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILIPPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-006 | LAWSON GARY R ET UX | CDX GAS LLC | 5/16/2007 | Barbour | WV | 145 | 186 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILIPPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-007 | LAWSON C EARL ET UX | CDX GAS LLC | 5/30/2007 | Barbour | WV | 145 | 182 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILIPPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-008 | NICKASCH SHARRON ET VIR | CDX GAS LLC | 5/16/2007 | Barbour | WV | 145 | 202 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT |
| | | | | | | | | BOUNDED ON E BY PHILIPPI DEVELOPMENT |
| | | | | | | | | BOUNDED ON S BY S MIMLITSCH |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BOUNDED ON W BY BLAINE CORDER |
| 00196-465-009 | WILSON DENZIL BRENT ET UX | CDX GAS LLC | 6/1/2007 | Barbour | WV | 145 | 492 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT, |
| | | | | | | | | E BY PHILIPPI DEVELOPMENT, S BY S MIMLITSCH, |
| | | | | | | | | W BY BLAINE CORDER |
| 00196-465-010 | WILSON DANIEL W ET UX | CDX GAS LLC | 6/15/2007 | Barbour | WV | 145 | 496 | BOUNDED ON N BY E ESSIG, J MARKS, H STOUT, E BY PHILIPPI DEVELOPMENT, S BY S MIMLITSCH, W BY BLAINE CORDER |
| 00196-465-011 | CLEAVENGER CHARLES EDWARD | CDX GAS LLC | 6/12/2007 | Barbour | WV | 146 | 222 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT, E BY PHILIPPI DEVELOPMENT, S BY S MIMLITSCH, W BY BLAINE CORDER |
| 00196-465-012 | CLEAVENGER BETTY | CDX GAS LLC | 8/22/2007 | Barbour | WV | 146 | 314 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT, E BY PHILIPPI DEVELOPMENT, S BY S MIMLITSCH, W BY BLAINE CORDER |
| 00196-465-013 | CLEAVENGER MICHAEL LEE ET UX | CDX GAS LLC | 8/21/2007 | Barbour | WV | 146 | 318 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT, E BY PHILIPPI DEVELOPMENT, S BY S MIMLITSCH, W BY BLAINE CORDER |
| 00196-465-014 | CLEAVENGER RONALD LEWIS | CDX GAS LLC | 8/22/2007 | Barbour | WV | 146 | 322 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT, E BY PHILIPPI DEVELOPMENT, S BY S MIMLITSCH, W BY BLAINE CORDER |
| 00196-465-015 | CLEAVENGER RICHARD L ET UX | CDX GAS LLC | 6/21/2007 | Barbour | WV | 146 | 344 | BOUNDED ON N BY D ESSIG, J MARKS, H STOUT, E BY PHILIPPI DEVELOPMENT, S BY S MIMLITSCH, W BY BLAINE CORDER |
| 00196-466-000 | GOWER GEORGE G JR | CDX GAS LLC | 6/14/2007 | Taylor | WV | 54 | 749 | BOUNDED ON N BY JOSEPH BIBBLE, GEORGE GOWER, E BY COALQUEST, ANTHONY SWIGER, S BY COALQUEST, GEORGE GOWER, W BY GEORGE GOWER, GEORGE GOWER |
| 00196-467-000 | MANNO JAMES L ET UX | CDX GAS, LLC | 6/16/2007 | Taylor | WV | 54 | 617 | BOUNDED ON N BY CLIFFORD TICHENER, JAMES MANNO, E BY PAULINE GOWER, COALQUEST, S BY JAMES MANNO, COALQUEST, W BY COALQUEST, COALQUEST |
| 00196-468-000 | MCQUAIN STUART E | CDX GAS LLC | 6/12/2007 | Taylor | WV | 54 | 625 | BOUNDED ON N BY WALTER GOINS, E BY WV RT 36, S BY CORA HUSTEAD, W BY WV RT 11 |
| 00196-469-000 | COOPER LARRY LEE ET UX | CDX GAS LLC | 6/8/2007 | Taylor | WV | 54 | 769 | BOUNDED ON N BY POOR FARM RD, E BY COOPER, S BY RT 250, W BY POOR FARM RD |
| 00196-470-000 | COOPER LARRY LEE ET UX | CDX GAS LLC | 6/8/2007 | Taylor | WV | 54 | 717 | BOUNDED ON N BY COOPER, E BY US RTE 250, S BY WILLIAMS, W BY COOPER |
| 00196-471-000 | COOPER LARRY LEE | CDX GAS LLC | 6/8/2007 | Taylor | WV | 54 | 713 | BOUNDED ON N BY COOPER, USA, E BY YEAGER, COALQUEST, S BY POOR FARM RD, W BY ANDREWS, USA |
| 00196-472-000 | MANNO JAMES L | CDX GAS LLC | 5/2/2007 | Taylor | WV | 54 | 612 | BOUNDED ON N BY JOSHUA A BIDDLE, E BY JOHN D JR & SONJA L SHINGLETON, S BY JOHN C & FREDA SHINGLETON, W BY MARY E MOORE |
| 00196-473-000 | CORE DAVID W ET UX | CDX GAS LLC | 4/28/2007 | Taylor | WV | 54 | 773 | BOUNDED ON N BY CHRISTINE ZIMMERMAN, E BY JOSHUA N & SAMUEL L NEWMAN, S BY GINA M LAVOY, W BY CHAD MURPHY & TINA LAMBERT |
| 00196-474-001 | POLING ALICE J | CDX GAS LLC | 6/4/2007 | Taylor | WV | 54 | 665 | BOUNDED ON N BY WILLIAMS, COOPER, HALLER, E BY WV RT #250, S BY WILLIAMS, GETS, BOYCE, W BY WV RT #38, HALLER |
| 00196-474-002 | JENNINGS MARY LOU | CDX GAS LLC | 6/4/2007 | Taylor | WV | 54 | 608 | BOUNDED ON N BY WILLIAMS, COOPER, HALLER, E BY WV RT #250, S BY WILLIAMS, GETS, BOYCE, W BY WV RT #38, HALLER |
| 00196-474-003 | BOLYARD LEWIS C | CDX GAS LLC | 6/4/2007 | Taylor | WV | 54 | 697 | BOUNDED ON N BY WILLIAMS, COOPER, HALLER, E BY WV RT #250, S BY WILLIAMS, GETS, BOYCE, W BY WV RT #38, HALLER |
| 00196-474-004 | BOLYARD KENNETH | CDX GAS LLC | 6/4/2007 | Taylor | WV | 54 | 693 | BOUNDED ON N BY WILLIAMS, COOPER, HALLER, E BY WV RT #250, S BY WILLIAMS, GETS, BOYCE, W BY WV RT #38, HALLER |
| 00196-475-000 | CARDER RAYMOND NICK JR | CDX GAS LLC | 6/19/2007 | Taylor | WV | 54 | 725 | BOUNDED ON N & E BY GEORGE L & MAE ARNOLD, S BY US ROUTE 50, W BY WANDA P RIDENOUR |
| 00196-476-001 | MARKS ROBERT L ET UX | CDX GAS LLC | 5/16/2007 | Barbour | WV | 145 | 440 | BOUNDED ON THE N BY JEFFREY L MOSS |
| | | | | | | | | ON THE E BY JIM L MARKS |
| | | | | | | | | ON THE S BY DANIEL J ESSIG |
| | | | | | | | | ON THE W BY DENVER S WILFONG JR |
| 00196-476-002 | MARKS MARY L ESTATE OF C/O JIM L MA | CDX GAS LLC | 5/18/2007 | Barbour | WV | 145 | 436 | BOUNDED ON N BY JEFFREY L MOSS, E BY JIM L MARKS, S BY DANIEL J ESSIG, W BY DENVER S WILFONG JR |
| 00196-476-003 | MARKS JIM L | CDX GAS LLC | 5/18/2007 | Barbour | WV | 145 | 432 | |
| 00196-476-004 | MARKS WILLIAM O ET UX | CDX GAS LLC | 5/24/2007 | Barbour | WV | 145 | 444 | BOUNDED ON N BY JEFFREY L MOSS, E BY JIM L MARKS, S BY DANIEL J ESSIG, W BY DENVER S WILFONG JR |
| 00196-477-000 | BORD JOHN L | CDX GAS LLC | 6/25/2007 | Taylor | WV | 54 | 761 | |
| 00196-478-000 | RAGER REGINA | CDX GAS LLC | 6/29/2007 | Taylor | WV | 54 | 203 | |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-479-000 | CATHER MEMORIAL GIFT TRUST FUND | CDX GAS LLC | 6/28/2007 | Taylor | WV | 54 | 721 | BOUNDED ON N BY MANN, E BY ROUTE 119, S BY HALLER, W BY J LAREW, R LAREW |
| 00196-480-000 | RAGER RICHARD A | CDX GAS LLC | 6/29/2007 | Barbour | WV | 145 | 468 | BOUNDED ON N BY LUMMIE MOSS, E BY MARKS, S BY ILA WOLFE & CLEVANGER HEIRS, W BY DANIEL ESSIG |
| 00196-481-000 | ROY EARL ET UX | CDX GAS LLC | 6/23/2007 | Barbour | WV | 145 | 472 | BOUNDED ON N BY TAYLOR, E BY ROY, S BY SIMPSON CREEK, W BY ROY |
| 00196-482-000 | ROY EARL ET UX | CDX GAS LLX | 6/23/2007 | Barbour | WV | 145 | 476 | BOUNDED ON N BY TAYLOR, E BY ROY, S BY SIMPSON CREEK, W BY ROY |
| 00196-483-000 | ROY EARL ET UX | CDX GAS LLC | 6/23/2007 | Barbour | WV | 145 | 480 | BOUNDED ON N BY TAYLOR, E BY ROY, S BY SIMPSON CREEK, W BY MAYFIELD |
| 00196-484-000 | RAGER REGINA | CDX GAS LLC | 6/30/2007 | Taylor | WV | 54 | 633 | BOUNDED ON N BY GREG CHARLTON, E BY KAREN PROPST, S BY JANICE TRUMBLE, W BY PATRICIA HARRYMAN |
| 00196-485-000 | NEAL HAROLD R | CDX GAS LLC | 7/11/2007 | Taylor | WV | 54 | 657 | BOUNDED ON N BY BALTIMORE & OHIO RR, E BY ANTHONY VELTRI, S BY THOMAS RICHARD SCHEME, W BY WILLA JO GREATHOUSE |
| 00196-486-000 | MOSESSO JOHN A TRUST | CDX GAS LLC | 7/5/2007 | Barbour | WV | 145 | 456 | BOUNDED ON N, E & W BY BEAR MOUNTAIN COAL CO, S BY ROBERT E & JACQUELINE DAWSON |
| 00196-487-001 | MOSESSO JOHN A TRUST | CDX GAS LLC | 7/5/2007 | Barbour | WV | 145 | 460 | BOUNDED ON N BY LARRY E & DOROTHY L MCCLAIN, E BY LARRY MICHAEL WOLFE, S & W BY LARRY E & DOROTHY L MCCLAIN |
| 00196-487-002 | CHESS RAYMOND | CDX GAS LLC | 8/18/2007 | Barbour | WV | 146 | 218 | BOUNDED ON N BY LARRY E & DOROTHY L MCCLAIN, E BY LARRY MICHAEL WOLFE, S & W BY LARRY E & DOROTHY L MCCLAIN |
| 00196-488-000 | MCCLAIN LARRY E | CDX GAS LLC | 7/5/2007 | Barbour | WV | 145 | 452 | BOUNDED ON N & W BY DENNIS ALLEN ZBOSNIK, W BY BEAR MOUNTAIN COAL CO, W BY DENNIS ALLEN ZBOSNIK |
| 00196-489-001 | SINSEL ROBERT ET UX | CDX GAS LLC | 7/7/2007 | Taylor | WV | 55 | 485 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-002 | SINSEL SANDRA | CDX GAS LLC | 7/23/2007 | Taylor | WV | 55 | 489 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-003 | SALTIS PATRICIA | CDX GAS LLC | 7/11/2007 | Taylor | WV | 55 | 481 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-004 | PRYOR CHARLES E | CDX GAS LLC | 7/24/2007 | Taylor | WV | 55 | 473 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-005 | HINKLE JOHN ET UX | CDX GAS LLC | 7/9/2007 | Taylor | WV | 54 | 600 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-006 | COULSON ANN VIRGINIA | CDX GAS LLC | 6/21/2007 | Taylor | WV | 54 | 765 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-007 | FLEMING WINIFRED | CDX GAS LLC | 7/24/2007 | Taylor | WV | 55 | 37 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-008 | HAWKINS VIETTA ET VIR | CDX GAS LLC | 8/28/2007 | Taylor | WV | 55 | 41 | BOUNDED ON N BY I C G, E BY JOHN SIMPSON, S BY BECKWITH LUMBER, W BY CAROL ANNE DEMENT |
| 00196-489-009 | OCMAHRR LLC | CDX GAS LLC | 6/21/2007 | Taylor | WV | 55 | 234 | BOUNDED ON N BY ICG, E BY JOHN E SIMPSON, S BY BECKWITH LUMBER CO, W BY CAROL ANNE DEMENT |
| 00196-489-010 | LIFE PAUL | CDX GAS LLC | 9/18/2007 | Barbour | WV | 146 | 528 | BOUNDED ON N BY PRYOR, E BY SALTIS, S & W BY SINSEL |
| 00196-490-000 | LAMBERT KATHRYN H LIFE ESTATE | CDX GAS LLC | 8/7/2007 | Taylor | WV | 55 | 53 | |
| 00196-491-000 | KLEPFEL ROBERT A ET UX | CDX GAS LLC | 8/23/2007 | Taylor | WV | 55 | 45 | |
| 00196-492-000 | ZORIK GEORGE JR ET UX | CDX GAS LLC | 8/10/2007 | Taylor | WV | 55 | 143 | |
| 00196-493-001 | RAGER REGINA | CDX GAS LLC | 8/25/2007 | Taylor | WV | 55 | 119 | TAX MAP 5-12, PARCEL 7, BOUNDED ON N & E BY RODNEY ANDERSON, DEBORAH ANDERSON, S BY JERRY P ROSS, SANDRA J ROSS, W BY ROBERT L CARPENTER, VIRGINIA H CARPENTER |
| 00196-494-000 | RAGER TRINA FAYE | CDX GAS LLC | 7/21/2007 | Taylor | WV | 55 | 123 | |
| 00196-495-000 | RAGER TRINA FAYE | CDX GAS LLC | 7/28/2007 | Taylor | WV | 55 | 127 | |
| 00196-496-000 | OCCMAHRR | CDX GAS LLC | 7/14/2007 | Taylor | WV | 55 | 99 | |
| 00196-497-001 | MANN WILLIAM E ET UX | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 77 | |
| 00196-497-002 | MANN LORRAINE ROSE | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 73 | BOUNDED ON N BY L COOPER, E BY M KELLER, RTE 119, S BY RTE 119, J MARKLEY, T G MARKLEY, FIRST BAPTIST CHURCH TRUSTEES, W BY MANN |
| 00196-497-003 | ROSE AMIL E JR ET UX | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 111 | BOUNDED ON N BY L COOPER, E BY M KELLER, RTE 119, S BY RTE 119, J MARKLEY, T G MARKLEY, FIRST BAPTIST CHURCH TRUSTEES, W BY MANN |
| 00196-498-001 | MANN WILLIAM E ET UX | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 89 | TAX MAP 5-4, PARCEL 58, BOUNDED ON N BY T YEAGER, L COOPER, E BY MANN, FIRST BAPTIST CHURCH TRUSTEES, S BY FIRST BAPTIST CHURCH TRUSTEES, W SAFFLE, D DRAKE, W BY MANN, T YEAGER, H GRIMMM, R WRIGHT |
| 00196-498-002 | MANN LORRAINE ROSE | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 65 | TAX MAP 5-4, PARCEL 58, BOUNDED ON N BY T YEAGER, L COOPER, E BY MANN, FIRST BAPTIST CHURCH TRUSTEES, S BY FIRST BAPTIST CHURCH TRUSTEES, W SAFFLE, D DRAKE, W BY MANN, T YEAGER, H GRIMMM, R WRIGHT |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-498-003 | ROSE AMIL E JR ET UX | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 107 | TAX MAP 5-4, PARCEL 58, BOUNDED ON N BY T YEAGER, L COOPER, E BY MANN, FIRST BAPTIST CHURCH TRUSTEES, S BY FIRST BAPTIST CHURCH TRUSTEES, W SAFFLE, D DRAKE, W BY MANN, T YEAGER, H GRIMMM, R WRIGHT |
| 00196-499-001 | MANN WILLIAM E ET UX | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 81 | BOUNDED ON N BY POOR FARM RD, E BY MANN, H GRIMM, S BY S GRIMM, J PATTON, WV DEPT OF HIGHWAYS, H GRIMM, W BY L COOPER, WV DEPT OF HIGHWAYS |
| 00196-499-002 | MANN LORRAINE ROSE | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 69 | BOUNDED ON N BY POOR FARM RD, E BY MANN, H GRIMM, S BY S GRIMM, J PATTON, WV DEPT OF HIGHWAYS, H GRIMM, W BY L COOPER, WV DEPT OF HIGHWAYS |
| 00196-499-003 | ROSE AMIL E JR ET UX | CDX GAS LLC | 7/25/2007 | Taylor | WV | 55 | 103 | BOUNDED ON N BY POOR FARM RD, E BY MANN, H GRIMM, S BY S GRIMM, J PATTON, WV DEPT OF HIGHWAYS, H GRIMM, W BY L COOPER, WV DEPT OF HIGHWAYS |
| 00196-500-000 | LAMBERT ROBERT F ET UX | CDX GAS LLC | 8/2/2007 | Taylor | WV | 55 | 57 | BOUNDED ON N BY F PETERS, HARMAN ASSOCIATES, E BY H KUHNES, R LYON, S BY R LYON, N GOUGH, L COOPER, W BY S GERARD |
| 00196-501-001 | CATHER CHARLES R ESTATE | CDX GAS LLC | 7/23/2007 | Taylor | WV | 55 | 29 | BOUNDED ON N BY RICHARD D GUMP, AUDREY L GUMP, E BY CARL J EIFERT, JOAN L EIFERT, S BY JOHN L BORD, WILLIAM HARMAN, RUDOLPH M KEVAK, JR, W BY EDWARD HAISLIP, CHAS HAISLIP, BRUCE HAISLIP, NANCY HAISLIP |
| 00196-501-002 | BORD RICHARD B JR | CDX GAS LLC | 7/23/2007 | Taylor | WV | 55 | 85 | BOUNDED ON N BY RICHARD D GUMP, AUDREY L GUMP, E BY CARL J EIFERT, JOAN L EIFERT, S BY JOHN L BORD, WILLIAM HARMAN, RUDOLPH M KEVAK, JR, W BY EDWARD HAISLIP, CHAS HAISLIP, BRUCE HAISLIP, NANCY LEE HAISLIP |
| 00196-501-003 | BORD JOHN L | CDX GAS LLC | 6/29/2007 | Taylor | WV | 55 | 21 | BOUNDED ON N BY RICHARD D GUMP, AUDREY L GUMP, E BY CARL J EIFERT, JOAN L EIFERT, S BY JOHN L BORD, WILLIAM HARMAN, RUDOLPH M KEVAK, JR, W BY EDWARD HAISLIP, CHAS HAISLIP, BRUCE HAISLIP, NANCY LEE HAISLIP |
| 00196-502-000 | ANDREWS RONALD KEITH ET UX | CDX GAS LLC | 7/26/2007 | Taylor | WV | 55 | 93 | BOUNDED ON N BY USA, STATE OF WV, E BY L COOPER, L HUSTEAD, USA, S BY POOR FARM RD, W BY R BROWN, R ROY, GRAFTON CONGREGATION OF JEHOVAH'S WITNESSES TRUST, T WINTERS |
| 00196-503-001 | SOUTHERN EDGAR ET UX | CDX GAS LLC | 8/6/2007 | Taylor | WV | 55 | 131 | BOUNDED ON N BY ANN V COULSON, E BY REAL ESTATE & IMPROVEMENT COMPANY, S BY WILLA JO GREATHOUSE, THOMAS R SHEME JR, JAPRADHA SHEME, W BY HAROLD NEAL |
| 00196-504-001 | RAGER REGINA | CDX GAS LLC | 8/25/2007 | Taylor | WV | 55 | 115 | BOUNDED ON N BY WILLA GREATHOUSE, THOMAS R SHEME, JAPRADHA LANE SHEME, E BY STATHIS ARIKOS, S BY RONNIE HELLMONDOLLAR, LISA A LOYD, W BY WILLA GREATHOUSE, THOMAS R SHEME, JAPRADHA LANE SHEME |
| 00196-504-002 | MCDANIEL W ROBERT ET UX | CDX GAS LLC | 9/22/2007 | Taylor | WV | 55 | 230 | BOUNDED ON N & W BY WILLA GREATHOUSE, THOMAS R SHEME, JAPRADHA LANE SHEME, E BY STATHIS ARIKOS, S BY RONNIE HELLMONDOLLAR & LISA A LOYD |
| 00196-505-001 | BAKER HARRY E ET UX | CDX GAS LLC | 8/15/2007 | Taylor | WV | 55 | 25 | BOUNDED ON N BY S HAWKINBERRY, E BY STATE OF WV, S BY BRYON D & ELAINE D GILBERT, W BY HARRY & NANCY BAKER |
| 00196-506-001 | WHITESCARVER JOHN DAVID | CDX GAS LLC | 8/21/2007 | Taylor | WV | 55 | 135 | BOUNDED ON N BY GEORGE JR & DORIS ANN ZORIK, E BY STATE OF WV, S BY RALPH SWIGER, SUSAN ANN KIRKPATRICK & LEE ANN COURTNEY, W BY GEORGE JR & DORIS ANN ZORIK |
| 00196-506-002 | WHITESCARVER JOHN EDWARD | CDX GAS LLC | 8/21/2007 | Taylor | WV | 55 | 186 | BOUNDED ON N BY GEORGE JR & DORIS ANN ZORIK, E BY STATE OF WV, S BY RALPH SWIGER, SUSAN ANN KIRKPATRICK & LEE ANN COURTNEY, W BY GEORGE JR & DORIS ANN ZORIK |
| 00196-506-003 | WHITESCARVER JOHN EDWARD | CDX GAS LLC | 8/21/2007 | Taylor | WV | 55 | 190 | BOUNDED ON N BY GEORGE JR & DORIS ANN ZORIK, E BY STATE OF WV, S BY RALPH SWIGER, SUSAN ANN KIRKPATRICK & LEE ANN COURTNEY, W BY GEORGE JR & DORIS ANN ZORIK |
| 00196-543-001 | BARTLETT J N JACK ET UX | CDX GAS LLC | 11/2/2007 | Harrison | WV | 1411 | 710 | TAX MAP 331, PARCEL 27, HARRISON CO, WV |
| 00196-543-002 | WILSON BRYAN K ET UX | CDX GAS LLC | 11/8/2007 | Harrison | WV | 1411 | 718 | TAX MAP 331, PARCEL 27, HARRISON CO, WV |
| 00196-543-003 | HARRIS MICHAEL | CDX GAS LLC | 1/4/2008 | Harrison | WV | 1412 | 1161 | TAX MAP 331, PARCEL 27, HARRISON CO, WV |
| 00196-543-004 | WATKINS SUZANNE C ET VIR | CDX GAS LLC | 12/17/2007 | Harrison | WV | 1414 | 724 | TAX MAP 331, PARCEL 27, HARRISON CO, WV |
| 00196-543-005 | WIEDEBUSCH HEIDI BARTLETT | CDX GAS LLC | 12/12/2007 | Harrison | WV | 1414 | 730 | TAX MAP 331, PARCEL 27, HARRISON CO, WV |
| 00196-543-006 | BRETT JENNIFER LOU | CDX GAS LLC | 3/4/2008 | Harrison | WV | 1417 | 912 | TAX MAP 331, PARCEL 27, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-543-007 | SUTTON BETTY JANE | CDX GAS LLC | 3/4/2008 | Harrison | WV | 1417 | 916 | TAX MAP 331, PARCEL 27, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-543-008 | SUTTON JOSEPH W | CDX GAS LLC | 3/12/2008 | Harrison | WV | 1417 | 963 | TAX MAP 331, PARCEL 27, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-543-009 | MAHER DARYLE ET UX | CDX GAS LLC | 2/26/2008 | Harrison | WV | 1419 | 911 | TAX MAP 331, PARCEL 27, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-543-010 | HAGY JANE | CDX GAS LLC | 4/22/2008 | Harrison | WV | 1419 | 903 | TAX MAP 331, PARCEL 27; SIMPSON DISTRICT, HARRISON CO., WV |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00196-544-000 | KINSEY JAMES A ET UX | CDX GAS LLC | 12/21/2007 | Taylor | WV | 55 | 409 | BOUNDED ON N BY TIM SPENCER, E BY MARK VINCENT, S BY ROBERT BROWN, W BY ERIC SALTIS, ELZA WHITEHAIR, FLORENCE RUNNER |
| 00196-547-001 | BURNER GENEVIEVE | CDX GAS LLC | 11/11/2007 | Harrison | WV | 1412 | 1149 | BOUNDED ON N BY STATE RT 27/6, E, S & W BY R SUTTER II & MELISSA A |
| 00196-547-002 | WEBB WILLIAM H ET UX | CDX GAS LLC | 11/11/2007 | Harrison | WV | 1412 | 1196 | BOUNDED ON N BY STATE RT 27/6, E, S & W BY R SUTTER II & MELISSA A |
| 00196-547-003 | WEBB JOHN EDWARD ET UX | CDX GAS LLC | 11/11/2007 | Harrison | WV | 1412 | 1189 | BOUNDED ON N BY STATE RT 27/6, E, S & W BY R SUTTER II & MELISSA A |
| 00196-548-000 | RIFFLE JERALD ET UX | CDX GAS LLC | 11/20/2007 | Taylor | WV | 55 | 503 | BOUNDED ON N & W BY CAIN, E BY FLYNN, S BY BAILEY |
| 00196-549-000 | MCDANIEL ELIZABETH ANN | CDX GAS LLC | 11/29/2007 | Taylor | WV | 55 | 469 | BOUNDED ON N, S & W BY J KINSEY, E BY BOSLEY ROAD, GABES FORK |
| 00196-550-000 | FELTON HARLIN M | CDX GAS LLC | 11/19/2007 | Taylor | WV | 55 | 433 | BOUNDED ON N & W BY H M FELTON, E BY WV RT 56, S BY G KITTLE |
| 00196-551-000 | CRIM RUTH L | CDX GAS LLC | 11/12/2007 | Harrison | WV | 1412 | 1153 | BOUNDED ON N BY F R CRIM ESTATE, J CRIM, S CRIM, R CRIM, E BY O WARDER, GRATON COAL CO, S BY G BURNER ET AL, GRAFTON COAL COMPANY, W BY R CRIM |
| 00196-552-001 | BARTLETT STEPHEN | CDX GAS LLC | 11/19/2007 | Taylor | WV | 55 | 445 | TAX MAP 14, PARCEL 45.2, TAYLOR CO, WV |
| 00196-552-002 | BARTLETT HELEN | CDX GAS LLC | 12/7/2007 | Taylor | WV | 55 | 441 | TAX MAP 14, PARCELS 45.2,63.1,63.2,63.3,68; COURT HOUSE DISTRICT, TAYLOR CO., WV |
| 00196-552-003 | BRANDERBERG DEBORAH | CDX GAS LLC | 11/30/2007 | Taylor | WV | 55 | 437 | TAX MAP 14, PARCELS 45.2, 63.1,63.2,63.3,68; COURT HOUSE DISTRICT, TAYLOR CO., WV |
| 00196-552-004 | RADTKA WILLIAM L ET AL | CDX GAS LLC | 11/9/2007 | Taylor | WV | 55 | 511 | TAX MAP 14, PARCELS 45.2, 63.1, 63.2, 63.3, 68, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N, E, S & W BY BARTLETT |
| 00196-552-005 | CONLEY ROBERT N | CDX GAS LLC | 3/7/2008 | Taylor | WV | 55 | 621 | TAX MAP 14, PARCELS 45.2, 63.1, 63.2, 63.3, 68, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N, E, S & W BY BARTLETT |
| 00196-552-006 | BARTLETT JAMES III ET UX | CDX GAS LLC | 11/23/2007 | Taylor | WV | 55 | 617 | TAX MAP 14, PARCELS 45.2, 63.1, 63.2, 63.3 & 68, COURTHOUSE DISTRICT, TAYLOR CO, WV |
| 00196-553-000 | RUNNER CHRISTINE MARIE ET AL | CDX GAS LLC | 11/14/2007 | Taylor | WV | 55 | 477 | BOUNDED ON N BY J L JONES & AMANDA M JONES, E BY WV RT 76, S & W BY RUNNER, MARCUM, RUNNER |
| 00196-554-000 | KINSEY JAMES A ET UX | CDX GAS LLC | 12/21/2007 | Taylor | WV | 55 | 413 | BOUNDED ON N BY ROBERT SPENCER, E BY MARK STOUT, S & W BY A J SMITH HEIRS |
| 00196-555-001 | HAWKINS VIETTA | CDX GAS LLC | 11/9/2007 | Taylor | WV | 55 | 421 | BOUNDED ON N BY PRYOR, E BY SALTIS, S BY SINSEL, W BY HAWKINS |
| 00196-556-001 | STEELE FRANCES | CDX GAS LLC | 12/11/2007 | Harrison | WV | 1412 | 1177 | BOUNDED ON N, E & S BY GRAFTON COAL, W BY RENEE JOHNSON |
| 00196-556-002 | STEELE LESTER E | CDX GAS LLC | 10/29/2007 | Harrison | WV | 1412 | 1181 | BOUNDED ON N, E & S BY GRAFTON COAL, W BY RENEE JOHNSON |
| 00196-556-003 | STEELE CHARLES T | CDX GAS LLC | 10/29/2007 | Harrison | WV | 1412 | 1173 | BOUNDED ON N, E & S BY GRAFTON COAL, W BY RENEE JOHNSON |
| 00196-556-004 | DONLEY ALICE L | CDX GAS LLC | 10/31/2007 | Harrison | WV | 1412 | 1157 | BOUNDED ON N, E & S BY GRAFTON COAL, W BY RENEE JOHNSON |
| 00196-556-005 | GREENE ELIZABETH JOANN | CDX GAS LLC | 10/31/2007 | Harrison | WV | 1412 | 1165 | BOUNDED ON N, E & S BY GRAFTON COAL, W BY RENEE JOHNSON |
| 00196-556-006 | STEELE PHYLLIS G | CDX GAS LLC | 10/29/2007 | Harrison | WV | 1412 | 1185 | BOUNDED ON N, E & S BY GRAFTON COAL, W BY RENEE JOHNSON |
| 00196-556-007 | COLLINS JAMES R | CDX GAS LLC | 11/10/2007 | Harrison | WV | 1420 | 1143 | TAX MAP 351, PARCEL 10; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N, E, S BY GRAFTON COAL, ON W BY RENEE JOHNSON |
| 00196-557-000 | KAUFMAN MARTIN | CDX GAS LLC | 11/19/2007 | Taylor | WV | 55 | 417 | TAX MAP 20, PARCELS 6 & 8, TAYLOR CO, WV |
| 00196-558-001 | FLEMING WINIFRED | CDX GAS LLC | 11/20/2007 | Taylor | WV | 55 | 425 | TAX MAP 9, PARCELS 29, 30, 30.1, 31, 37.1 & 39 |
| 00196-560-001 | WHITEMAN ELLENOR | CDX GAS LLC | 1/21/2008 | Harrison | WV | 1414 | 751 | TAX MAP 331, PARCEL 16, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY REED, E BY MOORE, S BY WRIGHT, W BY MORRIS |
| 00196-560-002 | SIMMONS SHIRLEY | CDX GAS LLC | 1/23/2008 | Harrison | WV | 1414 | 767 | TAX MAP 331, PARCEL 16, SIMPSON DISTRICT, HARRIS CO, WV, BOUNDED ON N BY REED, E BY MOORE, S BY WRIGHT, W BY MORRIS |
| 00196-560-003 | WATSON PAUL J | CDX GAS LLC | 1/8/2008 | Harrison | WV | 1414 | 763 | TAX MAP 331, PARCEL 16, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY REED, E BY MOORE, S BY WRIGHT, W BY MORRIS |
| 00196-560-004 | WATSON DONALD | CDX GAS LLC | 1/23/2008 | Harrison | WV | 1414 | 757 | TAX MAP 331, PARCEL 16, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY REED, E BY MOORE, S BY WRIGHT, W BY MORRIS |
| 00196-560-005 | WIEDEBUSCH HEIDI BARTLETT | CDX GAS LLC | 2/16/2008 | Harrison | WV | 1417 | 985 | TAX MAP 331, PARCEL 16, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-560-006 | WATKINS SUZANNE C ET VIR | CDX GAS LLC | 2/22/2008 | Harrison | WV | 1417 | 981 | TAX MAP 331, PARCEL 16, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-560-007 | KEITH RAMONA | CDX GAS, LLC | 2/14/2008 | Harrison | WV | 1419 | 907 | TAX MAP 331, PARCEL 16; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY REED, ON E BY MOORE, ON S BY WRIGHT, ON W BY MORRIS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-561-001 | KENNETH N & MARILYN R SANDY | CDX GAS LLC | 1/23/2008 | Harrison | WV | 1414 | 771 | TAX MAP 331, PARCEL 17, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY POLING, E BY BARTLETT, S BY TAYLOR CO, W BY GOODWIN |
| 00196-562-000 | LAYMAN RANDY L ET UX | CDX GAS LLC | 12/10/2007 | Taylor | WV | 55 | 465 | TAX MAP 14, PARCEL 24, FLEMINGTON DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY 5-14-23-2, RANDY & NANCY J LAYMAN, E & W BY 5-14-26, S BY 5-14-71 |
| 00196-563-000 | LAYMAN RANDY L ET UX | CDX GAS LLC | 12/10/2007 | Taylor | WV | 55 | 461 | TAX MAP 14, PARCELS 23.1, 23.2 & 25, FLEMINGTON DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY 5-14-22-1, E BY 5-14-23, S BY 5-14-24, RANDY & NANCY LAYMAN, W BY 5-14-26 |
| 00196-564-001 | BURNER GENEVIEVE | CDX GAS LLC | 12/28/2007 | Harrison | WV | 1414 | 777 | TAX MAP 351, PARCEL 27.1 & 28.1, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY GENEVIEVE BURNER ET AL, E BY R & MELISSA SUTER II, S & W BY GRAFTON COAL, R & MELISSA L SUTER II |
| 00196-564-002 | WEBB WILLIAM HOWARD ET UX | CDX GAS LLC | 12/28/2007 | Harrison | WV | 1414 | 747 | TAX MAP 351, PARCELS 27.1 & 28.1, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY GENEVIEVE BURNER ET AL, E BY R & MELISSA L SUTER II, S & W BY GRAFTON COAL, R & MELISSA L SUTER II |
| 00196-564-003 | WEBB JOHN EDWARD ET UX | CDX GAS LLC | 12/28/2007 | Harrison | WV | 1414 | 741 | TAX MAP 351, PARCELS 27.1 & 28.1, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY GENEVIEVE BURNER ET AL, E BY R & MELISSA L SUTER II, S & W BY GRAFTON COAL, R & MELISSA L SUTER II |
| 00196-565-001 | LAREW GLENN C | CDX GAS LLC | 1/2/2008 | Taylor | WV | 55 | 457 | TAX MAP 14, PARCEL 35, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY 5-14-44, E BY 5-14-32, S BY 5-14-68, W BY 5-14-63.1 |
| 00196-565-002 | LAREW D KEITH | CDX GAS LLC | 1/2/2008 | Taylor | WV | 55 | 453 | TAX MAP 14, PARCEL 35, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY 5-14-44, E BY 5-14-32, S BY 5-14-68, W BY 5-14-63.1 |
| 00196-565-003 | WILLIS THOMAS A | CDX GAS LLC | 1/2/2008 | Taylor | WV | 55 | 507 | TAX MAP 14, PARCEL 35, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY 5-14-44, E BY 5-14-32, S BY 5-14-68, W BY 5-14-63.1 |
| 00196-566-001 | HENDERSON CLEE T II ET UX | CDX GAS LLC | 1/22/2008 | Harrison | WV | 1414 | 737 | TAX MAP 331, PARCEL 21, SIMPSON DISTRICT, HARRISON CO, WV |
| 00198-019-000 | KNIGHT PHYLLIS GRACE | CDX GAS LLC | 10/7/2004 | BARBOUR | WV | 142 | 406 | SURVEY: ELK DISTRICT: TAX MAP 11 PARCEL 7. BOUNDED ON THE N BY WILLIAM COMPTON, E BY LINDA WACOWSKI, S BY COUNTY ROUTE 57 & 58, AND W BY CRAIG BOOTH. |
| 00198-020-000 | MARSH J MYRON | CDX GAS LLC | 10/25/2004 | BARBOUR | WV | 142 | 410 | SURVEY: ELK DISTRICT: TAX MAP 12 PARCEL 7. DEED BOOK 19 PAGE 143. BOUNDED ON THE NORTH BY: BLAIN ANGLIN BOUNDED ON THE EAST BY: BLAIN ANGLIN ET AL BOUNDED ON THE SOUTH BY: DALE CHAPMAN ET UX BOUNDED ON THE WEST BY: MYRON J MARSH |
| 00198-021-000 | STUART RICHARD ET UX | CDX GAS LLC | 6/8/2004 | BARBOUR | WV | 142 | 414 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 8 PARCELS 3, 6. DEED BOOK 208 PAGE 274 |
| 00198-022-000 | CRICKENBERGER THOMAS E ET UX | CDX GAS LLC | 6/30/2004 | BARBOUR | WV | 142 | 422 | SURVEY: ELK DISTRICT, TAX MAP 10 PARCEL 4. DEED BOOK 382 PAGE 511. |
| 00198-023-001 | STEWART JOHNNY L ET AL | CDX GAS LLC | 7/15/2004 | BARBOUR | WV | 142 | 452 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 7, PARCEL 44 , DB 376, PAGE 685 DATED 6/30/1999 SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 7, PARCEL 52, DB 368, PAGE 145, DATED 11/14/1997 SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 10, PARCEL 6, DB 376, PAGE 385, DATED 6/30/1999 SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL 34, DB 380, PAGE 258, DATED 3/9/2000 SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 13, PARCEL 3, DB 376, PAGE 385, DATED 6/30/1999 SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 13, PARCELS 15. 15.1, 15.2, DB 376, PAGE 385, DATED 6/30/1999 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00198-024-000 | STUART OPAL P | CDX GAS LLC | 7/27/2004 | BARBOUR | WV | 142 | 430 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 7, PARCEL 43, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GAIL STUART BY WILL RECORDED IN WB 18, PAGE 262, CONTAINING 43.75 ACRES MORE OR LESS |
| 00198-025-001 | YOUNG CHRISTOPHER S ET AL | CDX GAS LLC | 7/1/2004 | BARBOUR | WV | 142 | 437 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 10 PARCEL 1, 2, 3 AND TAX MAP 9, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EUGENE YOUNG BY DEED RECORDED IN DB 384, PAGE 242, CONTAINING 204.94 ACRES MORE OR LESS. |
| 00198-026-000 | STOUT HUBERT D ET UX | CDX GAS LLC | 8/3/2004 | BARBOUR | WV | 142 | 445 | SURVEY: ELK DISTRICT, TAX MAP 7 PARCEL 53. DEED BOOK 242 PAGE 412. |
| 00198-027-001 | SANDERLIN ALTIA L | CDX GAS LLC | 2/14/2005 | BARBOUR | WV | 139 | 420 | SURVEY: ELK DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: TAX MAP 5 PARCEL 20. WILL BOOK 22 PAGE 103. BOUNDED ON THE N BY BRIAN WENTZ, E BY HILDA LYONS, S BY RT 7 & 22 AND W BY WILLIAM WENTZ. |
| 00198-027-002 | DOLAN WENDELL | CDX GAS LLC | 2/14/2005 | BARBOUR | WV | 139 | 384 | SURVEY: ELK DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: TAX MAP 5 PARCEL 20. WILL BOOK 22 PAGE 103. BOUNDED ON THE N BY BRIAN WENTZ, E BY HILDA LYONS, S BY RT 7 & 22 AND W BY WILLIAM WENTZ. |
| 00198-027-003 | BAUER SUSAN LANG | CDX GAS LLC | 1/14/2005 | BARBOUR | WV | 139 | 412 | SURVEY: ELK DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: TAX MAP 5, PARCEL 20, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HAZEL LANG BY DEED IN WB 22, PAGE 103, CONTAINING 145 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N BY BRIAN WENTZ ON THE E BY HILDA LYONS ON THE S BY RT 7&22 ON THE W BY WILLIAM H WENTZ |
| 00211-031-002 | NICOLA NANCY ET VIR | PENN VIRGINIA OIL & GAS CORP | 2/15/2005 | RALEIGH | WV | 5017 | 30 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL 24; BEING THE SAME LAND DESCRIBED BY DEED TO ROBERT L SHELTON ET UX FROM LUCINDA WALKER DATED DECEMBER 21, 1964 AND RECORDED IN DB 437 AT PAGE 433, CONTAINING 70.08 ACRES MORE OR LESS |
| 00211-031-003 | LYONS POLLY ET VIR | PENN VIRGINIA OIL & GAS CORP | 2/16/2005 | RALEIGH | WV | 5017 | 31 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL 24; BEING THE SAME LAND DESCRIBED BY DEED TO ROBERT L SHELTON ET UX FROM LUCINDA WALKER DATED DECEMBER 21, 1964 AND RECORDED IN DB 437 AT PAGE 433, CONTAINING 70.08 ACRES MORE OR LESS |
| 00211-031-004 | DANIEL JULIA M | PENN VIRGINIA OIL & GAS CORP | 2/27/2005 | RALEIGH | WV | 5017 | 1552 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL 24; BEING THE SAME LAND DESCRIBED BY DEED TO ROBERT L SHELTON ET UX FROM LUCINDA WALKER DATED DECEMBER 21, 1964 AND RECORDED IN DB 437 AT PAGE 433, CONTAINING 70.08 ACRES MORE OR LESS |
| 00211-031-005 | MYLES PATRICA SUE | PENN VIRGINIA OIL & GAS CORP | 2/15/2005 | RALEIGH | WV | 5017 | 1347 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL 24; BEING THE SAME LAND DESCRIBED BY DEED TO ROBERT L SHELTON ET UX FROM LUCINDA WALKER DATED DECEMBER 21, 1964 AND RECORDED IN DB 437 AT PAGE 433, CONTAINING 70.08 ACRES MORE OR LESS |
| 00211-031-006 | ZEITHAML OLIVENE ET VIR | PENN VIRGINIA OIL & GAS CORP | 2/18/2005 | RALEIGH | WV | 5017 | 1348 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL 24; BEING THE SAME LAND DESCRIBED BY DEED TO ROBERT L SHELTON ET UX FROM LUCINDA WALKER DATED DECEMBER 21, 1964 RECORDED IN DB 437 AT PAGE 433, CONTAINING 70.08 ACRES MORE OR LESS |
| 00211-031-007 | WALKER OLAF K ET UX | PENN VIRGINIA OIL & GAS CORP | 3/1/2005 | RALEIGH | WV | 5017 | 1553 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCEL 24. DEED BOOK 437 PAGE 433. |
| 00211-031-008 | WALKER CLAUDE JR ET UX | PENN VIRGINIA OIL & GAS CORP | 1/7/2005 | RALEIGH | WV | 5017 | 27 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCEL 24. DEED BOOK 437 PAGE 433. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-031-009 | WALKER JACKIE L. ET UX | PENN VIRGINIA OIL & GAS CORP | 2/8/2005 | RALEIGH | WV | 5017 | 28 | SURVEY: MARSH FORK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 29, PARCEL 24; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO ROBERT L SHELTON ET UX FROM LUCINDA WALKER DATED DECEMBER 21, 1964 AND RECORDED IN DB 437 AT PAGE 433, CONTAINING 70.08 ACRES MORE OR LESS |
| 00211-031-010 | WALKER WILLARD C ET UX | PENN VIRGINIA OIL & GAS CORP | 3/21/2005 | RALEIGH | WV | 5017 | 5020 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCEL 24. DEED BOOK 437 PAGE 433. |
| 00211-032-001 | MCMILLION BONNIE ET VIR | PENN VIRGINIA OIL & GAS CORP | 3/5/2005 | RALEIGH | WV | 5017 | 1561 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-002 | DANIEL ORVIL L ET UX | PENN VIRGINIA OIL & GAS CORP | 3/8/2006 | RALEIGH | WV | 5017 | 1563 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00198-027-004 | STURM PAUL WILLIAM JR | CDX GAS LLC | 1/31/2005 | BARBOUR | WV | 139 | 416 | SURVEY: ELK DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 20, BEING THE SAME LAND CONVETED IN WHOLE OR IN PART TO LESSOR BY HAZEL LANG BY DEED IN WB 22, PAGE 103, CONTAINING 145 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BRIAN WENTZ |
| | | | | | | | | ON THE E BY HILDA LYONS |
| | | | | | | | | ON THE S BY RT 7&22 |
| | | | | | | | | ON THE W BY WILLIAM H WENTZ |
| 00198-027-005 | STOTTS GERALDINE DOLAN | CDX GAS LLC | 2/14/2005 | BARBOUR | WV | 139 | 433 | SURVEY: ELK DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCEL 20. WILL BOOK 22 PAGE 103. |
| | | | | | | | | BOUNDED ON THE N BY BRIAN WENTZ, E BY HILDA LYONS, S BY RT 7 & 22 AND W BY WILLIAM WENTZ. |
| 00198-027-006 | LYONS HILDA S | CDX GAS LLC | 2/16/2005 | BARBOUR | WV | 139 | 424 | SURVEY: ELK DISTRICT, ABS NIL: AS TO DEEP COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCEL 20. WILL BOOK 22 PAGE 103. |
| | | | | | | | | BOUNDED ON THE N BY BRIAN WENTZ, E BY HILDA LYONS, S BY RT 7 & 22 AND W BY WILLIAM WENTZ. |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCEL 20. WILL BOOK 22 PAGE 103. |
| | | | | | | | | BOUNDED ON THE N BY BRIAN WENTZ, E BY HILDA LYONS, S BY RT 7 & 22 AND W BY WILLIAM WENTZ. |
| 00198-029-001 | WALTON TEX ET UX | CDX GAS LLC | 1/28/2005 | BARBOUR | WV | 139 | 396 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 13, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM P HULL ET UX BY DEED IN DB 391, PAGE 568, CONTAINING 97.32 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HILDA LYONS |
| | | | | | | | | ON THE E BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE S AND W BY ANKER ENERGY |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00198-029-002 | SIMPSON JOSEPHINE | CDX GAS LLC | 1/28/2005 | BARBOUR | WV | 139 | 404 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 13.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLA KEMPER SMITH BY WILL RECORDED IN WB 12, PAGE 248, CONTAINING 97.32 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HILDA LYONS |
| | | | | | | | | ON THE E BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE S AND W BY ANKER ENERGY |
| 00198-030-001 | SIMPSON JOSEPHINE | CDX GAS LLC | 1/28/2005 | BARBOUR | WV | 139 | 408 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 13.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLA KEMPER SMITH BY WILL RECORDED IN WB 12, PAGE 248, CONTAINING 6.68 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HILDA LYONS |
| | | | | | | | | ON THE E BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE S AND W BY TEX WALTON ETAL |
| 00198-030-002 | HULL JOHN E ET UX | CDX GAS LLC | 1/28/2005 | BARBOUR | WV | 139 | 400 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCEL 13.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR RECORDED IN DB 391, PAGE 562, CONTAINING 6.68 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HILDA LYONS |
| | | | | | | | | ON THE E BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE S AND W BY TEX WALTON ETAL |
| | | | | | | | | |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCEL 13.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR RECORDED IN DB 391, PAGE 562, CONTAINING 6.68 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HILDA LYONS |
| | | | | | | | | ON THE E BY PLEASANT DISTRICT LINE |
| | | | | | | | | ON THE S AND W BY TEX WALTON ETAL |
| 00198-031-001 | GOLDEN SANDRA K | CDX GAS LLC | 2/17/2005 | BARBOUR | WV | 139 | 392 | ELK DISTRICT, TAX MAP 5 PARCEL 13, 13.1. FR 10 PAGE 92. |
| | | | | | | | | BOUNDED ON THE N AND E BY HILDA LYONS, S AND W BY ANKER ENERGY. |
| 00198-031-002 | SENECA UPSHUR-PETROLEUM INC | CDX GAS LLC | 2/28/2005 | BARBOUR | WV | 139 | 441 | ELK DISTRICT, TAX MAP 5 PARCEL 13, 13.1. FR 10 PAGE 92. |
| | | | | | | | | BOUNDED ON THE N AND E BY HILDA LYONS, S AND W BY ANKER ENERGY. |
| 00198-031-003 | EVERSON SHELLY GOLDEN | CDX GAS LLC | 5/27/2005 | BARBOUR | WV | 139 | 489 | ELK DISTRICT, TAX MAP 5 PARCEL 13, 13.1. FR 10 PAGE 92. |
| | | | | | | | | BOUNDED ON THE N BY HILDA LYONS, ON THE E BY HILDA LYONS ETAL, AND ON THE S AND W BY ANKER ENERGY. |
| 00198-031-004 | CROCKETT MELODY | CDX GAS LLC | 5/28/2005 | BARBOUR | WV | 139 | 484 | ELK DISTRICT, TAX MAP 5 PARCEL 13, 13.1. FR 10 PAGE 92. |
| | | | | | | | | BOUNDED ON THE N BY HILDA LYONS, ON THE E BY HILDA LYONS, ETAL, ON THE S AND W BY ANKER ENERGY. |
| 00196-567-000 | KITTLE GREGORY L | CDX GAS LLC | 12/6/2007 | Taylor | WV | 55 | 449 | TAX MAP 5-14, PARCEL 23, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N & E BY WV ROUTE 56, S BY G KITTLE, W BY R LAYMAN |
| 00196-568-000 | KITTLE GREGORY L | CDX GAS LLC | 12/6/2007 | Taylor | WV | 55 | 405 | TAX MAP 5-13, PARCEL 24, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY JENKINS ET AL, E BY B MIGLON, S BY COALQUEST, W BY R L BARTLETT |
| 00196-570-000 | SUCCURRO JAMES S | CDX GAS LLC | 11/20/2007 | Taylor | WV | 55 | 498 | TAX MAP 4-6, PARCEL 27 & 37, FLEMINGTON DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY COUNTY CLERK OF TAYLOR, E BY SCHNAUTZ, S BY SIMPSON CREEK, W BY HALL |
| 00196-571-000 | SUCCURRO JAMES S | CDX GAS LLC | 11/20/2007 | Taylor | WV | 55 | 493 | TAX MAP 4-7, PARCELS 1 & 2, FLEMINGTON DISTRICT, TAYLOR CO, WV, BOUNDED ON N & E BY SUCCURO, S BY FRUM, W BY FETZER |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-572-000 | FINDLEY ELDON LEE | CDX GAS LLC | 9/27/2007 | Taylor | WV | 55 | 429 | TAX MAP 15, PARCEL 42, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY SELVEY, E BY WILLIAMS, S BY FINDLEY, W BY STIPE |
| 00196-575-001 | DUNN JOHN B | CDX GAS LLC | 1/26/2008 | Taylor | WV | 55 | 625 | TAX MAP 10, PARCEL 1, FLEMINGTON DISTRICT, TAYLOR CO, WV |
| 00196-575-002 | DUNN ROSS | CDX GAS LLC | 1/22/2008 | Taylor | WV | 55 | 629 | TAX MAP 10, PARCEL 1, FLEMINGTON DISTRICT, TAYLOR CO, WV |
| 00196-576-001 | CATHER DIANA GOFF TRUST | CDX GAS LLC | 2/1/2008 | Harrison | WV | 1417 | 920 | TAX MAP 351, PARCEL 12, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY RENEE JOHNSON, E, S & W BY GRAFTON COAL CO |
| | | | | | | | | TAX MAP 351, PARCEL 13, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY N, S & W BY GRAFTON COAL CO, E BY CFS FARMS |
| 00196-577-001 | JOSEPH FRENNA JEAN | CDX GAS LLC | 2/6/2008 | Harrison | WV | 1417 | 938 | TAX MAP 331, PARCEL 18, SIMPSON DISTRICT, HARRISON CO, WV: BOUNDED ON N BY WILLIE MOORE, E BY IRA & LAURA PRITT, S BY CRAIG & PATTY WELLS, W BY GEORGE SANDY |
| 00196-577-002 | WALDECK MARY | CDX GAS LLC | 3/7/2008 | Harrison | WV | 1417 | 967 | TAX MAP 331, PARCEL 18; SIMPSON DISTRICT, HARRISON CO., WV |
| 00196-577-003 | WARDER MARY MORRIS | CDX GAS LLC | 3/3/2008 | Harrison | WV | 1417 | 973 | TAX MAP 331, PARCELS 18,21,25,26; SIMPSON DISTRICT, HARRISON CO., WV |
| 00196-577-004 | WARDER ORAN LEE ET UX | CDX GAS LLC | 3/9/2008 | Harrison | WV | 1417 | 977 | TAX MAP 331, PARCELS 18,25,26 |
| | | | | | | | | TAX MAP 331, PARCELS 7, 8 |
| | | | | | | | | SIMPSON DISTRICT, HARRISON CO., WV; CONTAINING 203.87 ACRES M/L |
| 00196-578-001 | JOSEPH FRENNA JEAN | CDX GAS LLC | 2/6/2008 | Harrison | WV | 1417 | 942 | TAX MAP 331, PARCEL 20, SIMPSON DISTRICT, HARRISON CO, WV: BOUNDED ON N, E, S & W BY FRENNA JOSEPH |
| 00196-579-000 | MAXWELL DAVID L ET UX | CDX GAS LLC | 2/8/2008 | Taylor | WV | 55 | 669 | TAX MAP 6A, PARCEL 56, FLEMINGTON DISTRICT, TAYLOR CO, WV: BOUNDED ON N BY GOODWIN, E BY MAXWELL, S BY RT 76, W BY HILL |
| 00196-580-000 | MAXWELL DAVID L ET UX | CDX GAS LLC | 2/7/2008 | Taylor | WV | 55 | 673 | TAX MAP 6A, PARCELS 57, 58, 59, 60.1, FLEMINGTON DISTRICT, TAYLOR CO, WV: BOUNDED ON N BY GOODWIN, E BY LEWIS, S BY RT 76, W BY HILL |
| 00196-581-000 | SIMPSON JOHN | CDX GAS LLC | 1/25/2008 | Taylor | WV | 55 | 685 | TAX MAP 4-11, PARCEL 29, FLEMINGTON DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY JOHN E SIMPSON, E BY JOHN E SIMPSON, J L RIFLE, S BY DOROTHY L ALLEN, J L RIFLE, CSX TRANSPORTATION, W BY J E SIMPSON |
| 00196-582-000 | JONES NANCY JOHNSON ET VIR | CDX GAS LLC | 2/8/2008 | Taylor | WV | 55 | 657 | TAX MAP 4-9, PARCEL 52, FLEMINGTON DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY JACKIE LEE CHARLTON & FREDA A MCCLOY, E BY SMALL LOTS, S BY ROBERT SPENCER, W BY REPPERT FUELS, INC |
| 00196-583-001 | KNOTTS PEGGY A | CDX GAS LLC | 1/22/2008 | Taylor | WV | 55 | 661 | TAX MAP 7, PARCEL 9, FLEMINGTON DISTRICT, TAYLOR CO, WV |
| 00196-583-002 | MORROW CHARLES TERRY | CDX GAS LLC | 1/3/2008 | Taylor | WV | 55 | 677 | TAX MAP 7, PARCEL 9, FLEMINGTON DISTRICT, TAYLOR CO, WV |
| 00196-583-003 | KNOTTS RICHARD | CDX GAS LLC | 12/30/2007 | Taylor | WV | 55 | 665 | TAX MAP 7, PARCEL 9, FLEMINGTON DISTRICT, TAYLOR CO, WV |
| 00196-584-000 | FERREL PAUL WILLIAM | CDX GAS LLC | 1/28/2008 | Harrison | WV | 1417 | 930 | TAX MAP 331, PARCEL 11, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N & S BY POLING, E BY MOORE, W BY BARNETT |
| 00196-585-000 | ROBEY LARRY | CDX GAS LLC | 2/20/2008 | Harrison | WV | 1417 | 955 | TAX MAP 331, PARCEL 5, SIMPSON DISTRICT, HARRISON CO, WV, BOUNDED ON N BY TAYLOR CO, W & S BY POLING, W BY WRIGHT |
| 00196-586-000 | GOWER PAULINE L | CDX GAS LLC | 11/17/2007 | Taylor | WV | 55 | 641 | TAX MAP 5-9, PARCEL 53, COURTHOUSE DISTRICT, TAYLOR CO, WV, BOUNDED ON N & W BY JAMES & NANCY MANNO, E BY JAMES E SHRIVER, S BY JIMMIE LEE & LORRETTA HAWKINS |
| 00196-587-001 | CLEER CHARLES E | CDX GAS LLC | 2/26/2008 | Harrison | WV | 1417 | 926 | TAX MAP 331 & 7, PARCELS 1.5 & 30, SIMPSON/FLEMINGTON DISTRICT, HARRISON/TAYLOR CO, WV |
| 00196-588-001 | MOORE LLOYD J | CDX GAS LLC | 2/28/2008 | Harrison | WV | 1417 | 946 | TAX MAP 331, PARCELS 9 & 10, HARRISON CO, WV |
| 00196-589-001 | STURM PAUL W JR | CDX GAS LLC | 2/25/2008 | Harrison | WV | 1417 | 959 | TAX MAP 371, PARCELS 1, 1.1, 1.2, 1.3 & 7, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-589-002 | BAUER SUSAN LANG | CDX GAS LLC | 3/7/2008 | Harrison | WV | 1417 | 908 | TAX MAP 371, PARCELS 1, 1.1, 1.2, 1.3 & 7, SIMPSON DISTRICT, HARRISON CO, WV |
| 00196-590-000 | SUCCURRO JAMES S | CDX GAS LLC | 11/20/2007 | Taylor | WV | 55 | 689 | TAX MAP 4-6, 6A, 7, 8, PARCELS 30, 18, 13, 29, FLEMINGTON DISTRICT, TAYLOR CO, WV, BOUNDED ON N BY TAYLOR COUNTY, E & S BY SUCCURRO, W BY JOHNSTON |
| 00196-591-001 | JOSEPH FRENNA JEAN | CDX GAS LLC | 2/6/2008 | Harrison | WV | 1417 | 934 | TAX MAP 331, PARCEL 19; BOUNDED ON N BY 3-331-20 FRENNA JOSEPH, ON E BY 3-331-21 FRENNA JOSEPH, ON S BY 3-331-24 HERSCHEL HEBB, ON W BY 3-331-23 CRAIG & PATTY WELLS; SIMPSON DISTRICT, HARRISON CO., WV |
| 00196-592-000 | HOFER BARBARA J | CDX GAS LLC | 2/6/2008 | Taylor | WV | 55 | 633 | BOUNDED ON N, E, S BY CARTER, ON W BY FRUM; FLEMINGTON DISTRICT, TAYLOR CO., WV; CONTAINING 1 ACRE M/L |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00196-593-000 | PRITT IRA H ET UX | CDX GAS LLC | 6/30/2008 | Harrison | WV | 1422 | 221 | TAX MAP 351 AND 331, PARCELS 2,4,5 AND 23.1; SIMPSON DISTRICT, HARRISON CO., WV; CONTAINING 90.796 ACRES M/L |
| 00196-594-000 | GOODWIN II LARRY C | CDX GAS LLC | 3/19/2008 | Taylor | WV | 55 | 637 | TAX MAP 8, PARCEL 1; BOUNDED ON N, S, W BY DOWNEY, ON E BY GOODWIN; FLEMINGTON DISTRICT, TAYLOR CO., WV; CONTAINING 1.75 ACRES M/L |
| 00196-595-000 | GOODWIN II LARRY C | CDX GAS LLC | 3/19/2008 | Taylor | WV | 55 | 633 | TAX MAP 8, PARCEL 1.01; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY GRAY, DOWNEY, ON E BY GRAY, ON S BY DOWNEY, ON W BY GOODWIN, DOWNEY; CONTAINING 4.25 ACRES M/L |
| 00196-596-000 | HILL MARK A ET UX | CDX GAS LLC | 3/7/2008 | Taylor | WV | 55 | 649 | BOUNDED ON N BY GOODWIN, ON E, W BY HILL, ON S BY RT. 76; FLEMINGTON DISTRICT, TAYLOR CO., WV; CONTAINING 2.57 ACRES M/L |
| 00196-597-000 | HILL MARK A ET UX | CDX GAS LLC | 3/7/2008 | Taylor | WV | 55 | 645 | TAX MAP 6A, PARCEL 55, FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON THE N BY GOODWIN, ON THE E BY MAXWELL, ON THE S BY RT 76, ON THE W BY HILL |
| 00196-602-001 | CORDER SAUNDRA S CLEER | CDX GAS LLC | 2/13/2008 | Harrison | WV | 1419 | 899 | TAX MAP 331, PARCEL 1.5, SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N & E BY TAYLOR CO., ON S BY POLING, ON W BY WRIGHT |
| 00196-602-002 | TALBERT DARLENE K | CDX GAS LLC | 4/1/2008 | Harrison | WV | 1419 | 923 | TAX MAP 331, PARCEL 1.5, SIMPSON DISTRICT, HARRISON CO., WV |
| 00196-604-001 | HILL MARK A ET UX | CDX GAS LLC | 3/23/2008 | Taylor | WV | 55 | 742 | TAX MAP 7, PARCELS 28, 29, FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY RT. 76, HILL, ON E BY RT 76, ON S BY HILL, B&O RAILROAD, ON W BY B&O RAIILROAD |
| 00196-608-001 | RADTKA WILLIAM L ET AL | CDX GAS LLC | 4/21/2008 | Harrison | WV | 1419 | 919 | TAX MAP 331, PARCELS 6,16,17; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY POLING, REED, TAYLOR CO., ON E BY BARTLETT, MOORE, GARRETT, POLING, REED, ON S BY TAYLOR CO., WRIGHT, ON W BY GOODWIN, MORRIS, BARLETT, WRIGHT; CONTAINING 68.98 ACRES M/L |
| 00196-610-001 | BARR JAMES D | CDX GAS, LLC | 1/2/2008 | Harrison | WV | 1420 | 1127 | TAX MAP 351, PARCEL 26.1; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N, S & W BY ROGER & MELISSA SUTER, ON E BY GENEVIEVE BURNS |
| 00196-610-002 | BARR JEFFERY S | CDX GAS LLC | 1/2/2008 | Harrison | WV | 1420 | 1139 | TAX MAP 351, PARCEL 26.1; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N, S, W BY ROGER & MELISSA SUTER, ON E BY GENEVIEVE BURNS |
| 00196-611-001 | BARR JAMES D | CDX GAS LLC | 1/2/2008 | Harrison | WV | 1420 | 1123 | TAX MAP 26; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY CHARLES & JULIA COMPTON, ON E & W BY ROGER & MELISSA SUTER, ON S BY GRAFTON COAL COMPANY |
| 00196-611-002 | BARR JEFFERY S | CDX GAS LLC | 1/2/2008 | Harrison | WV | 1420 | 1135 | TAX MAP 26; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY CHARLES & JULIA COMPTON, ON E & W BY ROGER & MELISSA SUTER, ON S BY GRAFTON COAL CO. |
| 00196-612-001 | BARR JAMES D | CDX GAS LLC | 1/2/2008 | Harrison | WV | 1420 | 1119 | TAX MAP 351, PARCEL 21; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY RUTH CAIN, ON E & S BY GRAFTON COAL COMPANY, ON W BY GENEVIEVE BURNS |
| 00196-612-002 | BARR JEFFERY S | CDX GAS LLC | 1/2/2008 | Harrison | WV | 1420 | 1131 | TAX MAP 351, PARCEL 21; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY RUTH CAIN ON E & S BY GRAFTON COAL COMPANY, ON W BY GENEVIEVE BURNS |
| 00196-613-001 | BARR JAMES D | CDX GAS LLC | 1/2/2008 | Taylor | WV | 56 | 43 | TAX MAP 14, PARCEL 34; COURTHOUSE DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY ALEX & CHARLES MARTIN, ON E BY ROBERT & CAROL KLEPFEL, ON S BY PATRICIA HARRYMAN, ON W BY WILLIAM P SALTIS |
| 00196-613-002 | BARR JEFFERY S | CDX GAS LLC | 1/2/2008 | Taylor | WV | 56 | 55 | TAX MAP 14, PARCEL 34; COURTHOUSE DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY ALEX & CHARLES MARTIN, ON E BY ROBERT & CAROL KLEPFEL, ON S BY PATRICIA HARRYMAN, ON W BY WILLIAM P SALTIS |
| 00196-614-001 | BARR JAMES D | CDX GAS LLC | 5/5/2008 | Taylor | WV | 56 | 35 | TAX MAP 4-7, PARCEL 27; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY CEQUIL III COMMUNICATIONS, CHOCKY, GOODWIN, ON E BY MILLARD, ON W BY CEQUIL III COMMUNICATIONS |
| 00196-614-002 | BARR JEFFERY S | CDX GAS LLC | 5/5/2008 | Taylor | WV | 56 | 47 | TAX MAP 4-7, PARCEL 27; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY CEQUIL III COMMUNICATIONS, CHOCKY, GOODWIN, ON E BY MILLARD, ON W BY CEQUIL III COMMUNICATIONS |
| 00196-615-001 | BARR JAMES D | CDX GAS LLC | 11/17/2007 | Taylor | WV | 56 | 39 | TAX MAP 8, PARCEL 80; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY B & O RAILROAD, ON E BY JERALD V ALLMAN SR, ON S BY JOHN W WILFONG & STEPHANY BEA & SURV., ON W BY COALQUEST DEVELOPMENT LLC |
| 00196-615-002 | BARR JEFFERY S | CDX GAS LLC | 11/17/2007 | Taylor | WV | 56 | 51 | TAX MAP 8, PARCEL 80; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY B & O RAILROAD, ON E BY JERALD V ALLMAN SR., ON S BY JOHN W WILFONG & STEPHANY BEA & SURV., ON W BY COALQUEST DEVELOPMENT LLC |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00196-616-000 | BROWN ROBERTA JO | CDX GAS LLC | 4/5/2008 | Taylor | WV | 55 | 738 | TAX MAP 9, PARCEL 33; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N & W BY EVELYN MARTIN, ON E & S BY BILL BRAKE |
| 00196-618-000 | SEESE ROBERT ET UX | CDX GAS LLC | 4/25/2008 | | | | | TAX MAP 9, PARCEL 20; PLEASANT DISTRICT, BARBOUR CO., WV; BOUNDED ON N BY JOHN STEWART HEIRS, ON E BY ORLAN CROUSE JR, ON S BY POLINS ENTERPRISE, INC., ROBERT SEESE, ON W BY BARBOUR CORNER 77/7, ROBERT SEESE |
| 00196-619-001 | MARTIN EVELYN G | CDX GAS LLC | 12/20/2007 | Taylor | WV | 56 | 59 | TAX MAP 9, PARCEL 40; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N & W BY SALTIS, PRYOR, SINSEL, ON E BY GREATHOUSE, ON S BY STOUT |
| 00196-619-002 | THOMSON LUCINDA STOUT | CDX GAS LLC | 12/24/2007 | Taylor | WV | 56 | 100 | TAX MAP 9, PARCEL 40; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N & W BY SALTIS, PRYOR, SINSEL, ON E BY GREATHOUSE ON S BY STOUT |
| 00196-619-003 | SMITH STEVEN | CDX GAS LLC | 1/18/2008 | Taylor | WV | 56 | 87 | TAX MAP 9, PARCEL(S) 40, FLEMINGTON DISTRICT, TAYLOR CO., WV: BOUNDED ON N & W BY SALTIS, PRIOR, SINSEL, ON E BY GREATHOUSE, ON S BY STOUT |
| 00196-619-004 | WARD CATHERINE | CDX GAS LLC | 3/5/2008 | Taylor | WV | 56 | 108 | TAX MAP 9, PARCEL 40; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N & W BY SALTIS, PRYOR, SINSEL, ON E BY GREATHOUSE, ON S BY STOUT |
| 00196-619-005 | STEMPLE JOY | CDX GAS LLC | 12/21/2007 | Taylor | WV | 56 | 91 | TAX MAP 9, PARCEL 40; FLEMNINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N & W BY SALTIS, PRYOR, SINSEL, ON E BY GREATHOUSE ON S BY STOUT |
| 00196-619-010 | GREATHOUSE ELEANOR D | CDX GAS LLC | 12/18/2007 | Taylor | WV | 56 | 282 | TAX MAP 9, PARCEL 40; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N & W BY SALTIS, PRYOR, SINSEL, ON E BY GREATHOUSE, ON S BY STOUT |
| 00196-620-000 | SUCCURRO JAMES S | CDX GAS LLC | 11/20/2007 | Taylor | WV | 56 | 95 | TAX MAP 4-9999, PARCEL 5280; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY TAYLOR CO., ON E & S BY SUCCURRO, ON W BY JOHNSTON |
| 00196-621-001 | OCMAHRR | CDX GAS LLC | 10/22/2007 | Taylor | WV | 56 | 67 | TAX MAP 11, PARCEL 1; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY JOHN WILFONG, ON E BY JOHN E SIMPSON, ON S BY TAYLOR & HARRISON COUNTY LINE, ON W BY BECKWITH LUMBER CO |
| 00196-621-002 | OCMAHRR | CDX GAS LLC | 10/22/2007 | Taylor | WV | 56 | 71 | TAX MAP 1, PARCEL 1; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY JOHN WILFONG, E BY JOHN E SIMPSON, ON S BY TAYLOR & HARRISON COUNTY LINE, ON W BY BECKWITH LUMBER CO |
| 00196-622-001 | OCMAHRR LLC | CDX GAS LLC | 6/21/2007 | Taylor | WV | 56 | 63 | TAX MAP 8, PARCEL 28; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY KEVIN GUY EVANTO, ON E BY PATRIOT MINING, ON S BY JAMES A KINSEY, ON W BY RICHARD A & RICHARD WILLIAMS JR |
| 00196-622-002 | RAGER RICHARD | CDX GAS LLC | 6/29/2007 | Taylor | WV | 56 | 75 | TAX MAP 8, PARCEL 28; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY RIDDLE, ON E BY MCDONALD, ON S BY LAWMAN, ON W BY SMITH |
| 00196-622-003 | ROGERS KIM | CDX GAS LLC | 6/7/2007 | Taylor | WV | 56 | 79 | TAX MAP 8, PARCEL 28; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY RIDDLE, ON E BY MCDONALD, ON S BY LAWMAN, ON W BY SMITH |
| 00196-622-004 | DODD RICHARD L | CDX GAS LLC | 6/13/2007 | Taylor | WV | 56 | 83 | TAX MAP 8, PARCEL 28; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY RIDDLE, ON E BY MCDONALD, ON S BY LAWMAN, ON W BY SMITH |
| 00196-622-005 | VINCENT ETTA JEAN | CDX GAS LLC | 6/2/2007 | Taylor | WV | 56 | 104 | TAX MAP 8, PARCEL 28; FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N BY RIDDLE, ON E BY MCDONALD, ON S BY LAWMAN, ON W BY SMITH |
| 00196-623-000 | CRAYTON MICHAEL A ET UX | CDX GAS LLC | 5/20/2008 | Harrison | WV | 1420 | 1147 | |
| 00196-624-000 | HUNTER RIDGE COAL COMPANY | CDX GAS LLC | 6/19/2008 | Barbour | WV | 430 | 533 | PLEASANT DISTRICT, BARBOUR CO., WV; CONTAINING 863 ACRES |
| 00196-626-001 | SEAL JUDITH ANN | CDX GAS LLC | 6/27/2008 | Barbour | WV | 148 | 448 | TAX MAP 8, PARCEL 2; ELK DISTRICT, BARBOUR CO., WV; BOUNDED ON N BY CHANDLER, MAY, ON E & S BY TITCHNELL, ON W BY ? |
| 00196-626-002 | LEMASTERS SANDRA ET VIR | CDX GAS LLC | 6/25/2008 | Barbour | WV | 148 | 452 | TAX MAP 8, PARCEL 2; ELK DISTRICT, BARBOUR CO., WV; BOUNDED ON N BY CHANDLER, MAY, ON E & S BY TITCHNELL, ON W BY ?? |
| 00196-627-000 | SMALL-JOHNSTON LUCAS | CDX GAS LLC | 5/26/2008 | Raleigh | WV | 1422 | 217 | TAX MAP 351, PARCEL 1.1; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N & W BY JAMES, ON E BY WARDER, GRAFTON COAL COMPANY, ON S BY PRITT |
| 00196-632-001 | STURM JR PAUL W | CDX GAS LLC | 6/19/2008 | Harrison | WV | 1422 | 226 | TAX MAP 370, PARCEL 14; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY LEWIS MULLEN, ON E & S BY GRAFTON COAL CO., ON W BY CHARLES W CLEAVENGER |
| 00196-633-001 | STURM JR PAUL W | CDX GAS LLC | 6/19/2008 | Harrison | WV | 1422 | 225 | TAX MAP 351, PARCEL 25.4; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N, E, S, W BY GRAFTON COAL CO |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00196-634-000 | CORK HILDA L | CDX GAS LLC | 5/29/2008 | Harrison | WV | 1422 | 212 | TAX MAP 351, PARCELS, 25,25.1,25.2,25.3,25.5; SIMPSON DISTRICT, HARRISON CO., WV; BOUNDED ON N BY RUTH L CRIM, ON E, S, & W BY GRAFTON COAL CORP |
| 00196-635-000 | WELLS GARY A ET UX | CDX GAS LLC | 5/15/2008 | Harrison | WV | 1422 | 242 | TAX MAP 331, PARCEL 23; SIMPSON-OUTSIDE DISTRICT, HARRISON CO., WV; BOUNDED ON N BY QUEEN, HENDERSON, ON E BY HEBB, ON S BY CHENOWETH, ON W BY PRITT |
| 00196-640-001 | COYNER JR JOE DUNN | CDX GAS LLC | 7/28/2008 | | | | | TAX MAP 331, PARCEL 27; SIMPSON DISTRICT, HARRISON CO., WV; CONTAINING 284 ACRES M/L; BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | ON N BY CEQUIL III COMMUNICATIONS, FRUM, W H ET AL |
| | | | | | | | | ON E BY CSF FARMS |
| | | | | | | | | ON S BY JOHNSON RENEE |
| | | | | | | | | ON W BY CRIM, F R ESTATE |
| 00198-002-000 | BEESON JOSEPHINE | CDX GAS LLC | 8/3/2004 | BARBOUR | WV | 142 | 377 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 9, PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM C BEESON BY WILL RECORDED IN WB 17, PAGE 162, CONTAINING 35 ACRES MORE OR LESS |
| 00198-003-001 | TITCHNELL RALPH E ET UX | CDX GAS LLC | 8/21/2004 | BARBOUR | WV | 142 | 119 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 7, PARCEL3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RALPH E TITCHNELL ETUX BY DEED RECORDED IN DB 230, PAGE 528, CONTAINING 90.5 ACRES MORE OR LESS. |
| 00198-004-000 | STUART GARRY ET AL | CDX GAS LLC | 8/21/2004 | BARBOUR | WV | 142 | 111 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 7, PARCEL 27, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THOMAS FLUHARTY BY DEED RECORDED IN DB 382, PAGE 307, CONTAINING 115.5 ACRES MORE OR LESS. |
| 00198-005-001 | GOSS JOHN PAUL ET UX | CDX GAS LLC | 8/20/2004 | BARBOUR | WV | 142 | 104 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN H WEEKLEY AND SHARON WEEKLEY HIS WIFE AND NANCY L HALL AND LARRY HALL HER HUSBAND BY DEED RECORDED IN DB 380, PAGE 546, CONTAINING 304 |
| 00198-005-003 | SPENCER PAMELA M ET VIR | CDX GAS LLC | 8/23/2004 | BARBOUR | WV | 142 | 97 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3 PARCEL 1. DEED BOOK 380 PAG 546. |
| 00198-006-000 | STRADER KYLE W ET UX | CDX GAS LLC | 8/27/2004 | BARBOUR | WV | 142 | 89 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 2 PARCELS 2, 2.1, 3. DEED BOOK 318, 312 PAGE 257, 262, 226. |
| 00198-007-000 | TAYLOR JAMES D ET UX | CDX GAS LLC | 9/11/2007 | Barbour | WV | 146 | 352 | BOUNDED ON N BY PLEASANT DISTRICT MAP 25, PARCELS 2.1, 11.8 & 11.10, E BY PLEASANT DISTRICT MAP 25, PARCELS 10.5, 10.1, PHILIPPI DISTRICT MAP 5, PARCEL 12, S BY PHILIPPI DISTRICT MAP 5, PARCEL 5, W BY PLEASANT DISTRICT MAP 25, PARCEL 5 |
| 00198-008-000 | LING FLORA S H | CDX GAS LLC | 8/16/2004 | BARBOUR | WV | 142 | 385 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 2 PARCEL 1. DEED BOOK 399 PAGE 418. |
| 00198-009-000 | EVANS IRVIN C II ET UX | CDX GAS LLC | 9/15/2004 | BARBOUR | WV | 142 | 80 | SURVEY: PHILLIPI: TAX MAP 5, PARCEL 54 CONTAINING 87.55 ACRS MORE OR LESS, BEING THE SAME LAND CONVEYED TO LESSOR IN WHOLE OR IN PART TO LESSOR BY KATHRYN O'NEAL EVANS HALL BY DEED RECORDED IN DB 343 PAGE 39. |
| | | | | | | | | |
| | | | | | | | | SURVEY: PLEASANT: TAX MAP 25 PARCELS 3, 3.1, 3.2, 3.3, 3.4, 4.1, 4.2, 4.3, 4.4, 4.5, 4.6, 4.7, CONTAINING 70 ACRES MORE OR LESS, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KATHRYN O'NEAL EVANS HALL BY DEED IN DB 343, PAGE 39. |
| 00198-010-000 | MARSH JANETTE S ET VIR | CDX GAS LLC | 9/28/2004 | BARBOUR | WV | 142 | 76 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 7, PARCEL 13, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARLENE SMITH, WIDOW BY DEED RECORDED IN DB 395, PAGE 295, CONTAINING 15.67 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BIG HACKERS CREEK ROAD |
| | | | | | | | | ON THE E BY STATE RT 119/4 |
| | | | | | | | | ON THE S BY MAP 5, PARCEL 12 |
| | | | | | | | | ON THE W BY HACKERS CREEK |
| 00198-011-000 | HOOKS JOHN S JR ET UX | CDX GAS LLC | 9/22/2004 | HARRISON | WV | 142 | 72 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 449, PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JASON K & LINDA CLICK BY DEED RECORDED IN BOOK 1360, PAGE 1074 CONTAINING 194.70 ACRES MORE OR LESS |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00198-013-001 | HUDKINS RICHARD ET UX | CDX GAS LLC | 9/21/2004 | BARBOUR | WV | 142 | 68 | SURVEY: ELK DISTRICT, ABS NIL: MAP 6, PARCEL 9, CONTAINING 90 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MAP 3, PARCEL 39; MAP 6, PARCEL 8; |
| | | | | | | | | ON THE E BY MAP 6, PARCEL 10; MAP 6, PARCEL 12.1; MAP 6, PARCEL 13; MAP 6, PARCEL 20; |
| | | | | | | | | ON THE S BY MAP 6, PARCEL 20; MAP 6, PARCEL 7; |
| | | | | | | | | ON THE W BY MAP 6, PARCEL 7; MAP 6, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY H L HUDKINS BY WILL RECORDED IN WB 26, PAGE 24 |
| 00198-013-002 | HUDKINS CLIFFORD EURIT | CDX GAS LLC | 9/22/2004 | BARBOUR | WV | 142 | 64 | SURVEY: ELK DISTRICT, ABS NIL: MAP 6 , PARCEL 9, CONTAINING 90 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MAP 3, PARCEL 39; MAP 6, PARCEL 8; |
| | | | | | | | | ON THE E BY MAP 6, PARCEL 10; MAP 6, PARCEL 12.1; MAP 6, PARCEL 13; MAP 6, PARCEL 20; |
| | | | | | | | | ON THE S BY MAP 6, PARCEL 20; MAP 6, PARCEL 7; |
| | | | | | | | | ON THE W BY MAP 6, PARCEL 7; MAP 6, PARCEL 4; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GOLDIE HUDKINS BY WILL RECORDED IN WB 23, PAGE 455 |
| 00198-014-000 | HUDKINS CLIFFORD EURIT | CDX GAS LLC | 9/22/2004 | BARBOUR | WV | 142 | 59 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 6, PARCEL 7, CONTAINING 69.184 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MAP 6, PARCEL 4; |
| | | | | | | | | ON THE E BY MAP 6, PARCEL 9; MAP 6, PARCEL 20; |
| | | | | | | | | ON THE S BY MAP 6, PARCEL 21.1; MAP 6, PARCEL 23; MAP 6, PARCEL 24; |
| | | | | | | | | ON THE W BY MAP 6, PARCEL 6; MAP 6, PARCEL 5 |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GOLDIE HUDKINS BY WILL RECORDED IN WB 23, PAGE 455 |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 6, PARCEL 5, CONTAINING 7.05 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MAP 6, PARCEL 4; |
| | | | | | | | | ON THE E BY MAP 6, PARCEL 7; |
| | | | | | | | | ON THE S AND W BY MAP 6, PARCEL 6; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GOLDIE HUDKINS BY WILL RECORDED IN WB 23, PAGE 455. |
| 00198-015-001 | ALLEN KENNETH JR | CDX GAS LLC | 9/22/2004 | BARBOUR | WV | 142 | 55 | SURVEY: ELK DISTRICT: TAX MAP 2 PARCEL 4. DEED BOOK 386 PAGE 65 |
| 00198-015-002 | ALLEN JANE | CDX GAS LLC | 9/22/2004 | BARBOUR | WV | 142 | 398 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 2, PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ALMA JEAN ALLEN BY DEED RECORDED IN DB 386, PAGE 65, CONTAINING 25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND S BY MARTIN R WILLIAMS |
| | | | | | | | | ON THE W BY HARRISON COUNTY LINE |
| 00198-015-003 | ALLEN KATHRYN | CDX GAS LLC | 9/22/2004 | BARBOUR | WV | 142 | 394 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 2, PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ALMA JEAN ALLEN BY DEED RECORDED IN DB 386, PAGE 65, CONTAINING 25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E, S AND W BY MARTIN R WILLIAMS |
| | | | | | | | | ON THE W BY HARRISON COUNTY LINE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00198-016-000 | GREEN PAUL R | CDX GAS LLC | 9/29/2004 | BARBOUR | WV | 142 | 51 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12 PARCEL 23. DEED BOOK 370 PAGE 254. |
| 00198-018-000 | HARRIS LIVING TRUST | CDX GAS LLC | 10/7/2004 | BARBOUR | WV | 142 | 402 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 11 PARCEL 6. DEED BOOK 379 PAGE 188 |
| 00198-032-001 | LYONS MORGAN H TRUST | CDX GAS LLC | 5/20/2005 | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: AS TO DEEP COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 24, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MORGAN LYONS BY WILL RECORDED IN WB 38, PAGE 520, DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY JAMES POLING, ET AL |
| | | | | | | | | ON THE E BY WILLIAM BEASTON, ET AL |
| | | | | | | | | ON THE S BY CHARLES KETCHEM, ET AL |
| | | | | | | | | ON THE W BY HILDA LYONS, ET AL |
| | | | | | | | | |
| | | | | | | | | SURVEY: COVE DISTRICT, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 24, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MORGAN LYONS BY WILL RECORDED IN WB 38, PAGE 520, DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY JAMES POLING, ET AL |
| | | | | | | | | ON THE E BY WILLIAM BEASTON, ET AL |
| | | | | | | | | ON THE S BY CHARLES KETCHEM, ET AL |
| | | | | | | | | ON THE W BY HILDA LYONS, ET AL |
| 00198-032-002 | LUFF BETTY LEE ET AL | CDX GAS LLC | 10/14/2004 | BARBOUR | WV | 139 | 428 | SURVEY: PLEASANT, ABS NIL: AS TO LOWER KITTANNING COAL, O&G AND CLARION O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 24 PARCEL 2. WILL BOOK 33 PAGE 264. |
| | | | | | | | | BOUNDED ON THE NORTH BY: J POLING; W BEASTON |
| | | | | | | | | BOUNDED ON THE EAST BY: W BEASTON, K BALL |
| | | | | | | | | BOUNDED ON THE SOUTH BY: SHAW RUN VALLEY ESTATES, INC |
| | | | | | | | | BOUNDED ON THE WEST BY: W SHEME, W MAYLE |
| 00198-033-001 | WHITE MILDRED RUTH | CDX GAS LLC | 2/28/2005 | BARBOUR | WV | 141 | 315 | SURVEY: ELK DISTRICT, ABS NIL |
| | | | | | | | | SURVEY: PHILLIPI, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCELS 1, 1.2, 1.3, 44 & 16; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLAVELLA WHITE BY DEED RECORDED IN DB 253, PAGE 529, CONTAINING 305.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY IRA MAYLE, ETAL |
| | | | | | | | | ON THE E BY PATRICIA RICOTELLO, ETAL |
| | | | | | | | | ON THE S BY JUNIOR KINES |
| | | | | | | | | ON THE W BY ANKER ENERGY, ETAL |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL |
| | | | | | | | | SURVEY: PHILLIPI, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCELS 1, 1.2, 1.3, 44 & 16; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLAVELLA WHITE BY DEED RECORDED IN DB 253, PAGE 529, CONTAINING 305.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY IRA MAYLE, ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY PATRICIA RICOTELLO, ETAL |
| | | | | | | | | ON THE S BY JUNIOR KINES |
| | | | | | | | | ON THE W BY ANKER ENERGY, ETAL |
| 00198-033-002 | ISENHART AMY SUE WHITE | CDX GAS LLC | 2/28/2005 | BARBOUR | WV | 141 | 311 | SURVEY: PHILLIPI, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCEL 1, 1.2, 1.3, 44 & 16; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLAVELLA WHITE BY DEED RECORDED IN DB 253, PAGE 529, CONTAINING 305.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY IRA MAYLE ETAL |
| | | | | | | | | ON THE E BY PATRICIA RICOTELLI ETAL |
| | | | | | | | | ON THE S BY JUNIOR KINES |
| | | | | | | | | ON THE W BY ANKER ENERGY ETAL |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL |
| 00198-033-003 | WHITE DAVID LEE | CDX GAS LLC | 2/28/2005 | BARBOUR | WV | 141 | 307 | SURVEY: PHILLIPI, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 1, 1.2, 1.3, 44 & 16; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLAVELLA WHITE BY DEED RECORDED IN DB 253, PAGE 529, CONTAINING 305.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY IRA MAYLE ETAL |
| | | | | | | | | ON THE E BY PATRICIA RICOTELLI ETAL |
| | | | | | | | | ON THE S BY JUNIOR KINES |
| | | | | | | | | ON THE W BY ANKER ENERGY ETAL |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL |
| 00198-033-004 | WHITE RICHARD | CDX GAS LLC | 2/28/2005 | BARBOUR | WV | 141 | 303 | SURVEY: PHILLIPI, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCELS 1, 1.2, 1.3, 44 & 16; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLAVELLA WHITE BY DEED RECORDED IN DB 253, PAGE 529, CONTAINING 305.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY IRA MAYLE ETAL |
| | | | | | | | | ON THE E BY PATRICIA RICOTELLI ETAL |
| | | | | | | | | ON THE S BY JUNIOR KINES |
| | | | | | | | | ON THE W BY ANKER ENERGY ETAL |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL |
| 00198-033-005 | WHITE GEORGE A | CDX GAS LLC | 2/28/2005 | BARBOUR | WV | 141 | 299 | SURVEY: PHILLIPI, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCELS 1, 1.1, 1.3, 44 & 16; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLAVELLA WHITE BY DEED RECORDED IN DB 253, PAGE 529, CONTAINING 305.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY IRA MAYLE ETAL |
| | | | | | | | | ON THE E BY PATRICIA RICOTELLI ETAL |
| | | | | | | | | ON THE S BY JUNIOR KINES |
| | | | | | | | | ON THE W BY ANKER ENERGY ETAL |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL |
| 00198-033-006 | KETCHEM KATHRYN R TRUST | CDX GAS LLC | 3/29/2005 | BARBOUR | WV | 141 | 371 | SURVEY: PHILLIPI/ELK DISTRICTS, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCELS 1, 1.2, 1.3, 44 & 16. WB 20 PAGE 309. |
| | | | | | | | | BOUNDED ON THE N BY IRA MAYLE, ET AL; E BY PATRICIA RICOTELLI, ET AL, S BY JUNIOR KINES AND W BY ANKER ENERGY, ET AL. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SURVEY: PHILLIPI, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | ELK DISTRICT, TAX MAP 5 PARCELS 1, 1.2, 1.3, 44 & 16. WB 20 PAGE 309. |
| | | | | | | | | BOUNDED ON THE N BY IRA MAYLE, ET AL; E BY PATRICIA RICOTELLI, ET AL, S BY JUNIOR KINES AND W BY ANKER ENERGY, ET AL |
| 00198-033-007 | WHITE JERRY LYNN | CDX GAS LLC | 3/9/2005 | BARBOUR | WV | 141 | 415 | SURVEY: PHILLIPI, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCELS 1, 1.2, 1.3, 44 & 16; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY FLAVELLA WHITE BY DEED RECORDED IN DB 253, PAGE 529, CONTAINING 305.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY IRA MAYLE ETAL |
| | | | | | | | | ON THE E BY PATRICIA RICOTELLI ETAL |
| | | | | | | | | ON THE S BY JUNIOR KINES |
| | | | | | | | | ON THE W BY ANKER ENERGY ETAL |
| | | | | | | | | SURVEY: ELK DISTRICT, ABS NIL |
| 00198-033-008 | SCOTT PHILIP K ET AL | CDX GAS LLC | 3/4/2005 | BARBOUR | WV | 141 | 295 | SURVEY: PHILLIPI/ELK DISTRICTS, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCELS 1, 1.2, 1.3, 44 & 16. WB 35 PAGE 145. |
| | | | | | | | | BOUNDED ON THE N BY IRA MAYLE, ET AL; E BY PATRICIA RICOTELLI, ET AL, S BY JUNIOR KINES AND W BY ANKER ENERGY, ET AL. |
| 00198-033-009 | KETCHEM CHARLES R | CDX GAS LLC | 3/29/2005 | BARBOUR | WV | | | SURVEY: PHILLIPI/ELK DISTRICTS, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCELS 1, 1.2, 1.3, 44 & 16. WB 20 PAGE 309. |
| | | | | | | | | BOUNDED ON THE N BY IRA MAYLE, ET AL; E BY PATRICIA RICOTELLI, ET AL, S BY JUNIOR KINES AND W BY ANKER ENERGY, ET AL. |
| | | | | | | | | |
| | | | | | | | | SURVEY: PHILLIPI, ABS NIL: AS TO SURFACE OWNERSHIP: |
| | | | | | | | | TAX MAP 5 PARCELS 1, 1.2, 1.3, 44 & 16. WB 20 PAGE 309. |
| | | | | | | | | BOUNDED ON THE N BY IRA MAYLE, ET AL; E BY PATRICIA RICOTELLI, ET AL, S BY JUNIOR KINES AND W BY ANKER ENERGY, ET AL |
| 00211-032-003 | MCMILLION BERTHA ET VIR | PENN VIRGINIA OIL & GAS CORP | 3/15/2005 | RALEIGH | WV | 5017 | 5017 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-004 | DANIEL DANNY L ET UX | PENN VIRGINIA OIL & GAS CORP | 3/16/2005 | RALEIGH | WV | 5017 | 5016 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-005 | DANIEL DAVID WAYNE ET UX | PENN VIRGINIA OIL & GAS CORP | 3/15/2005 | RALEIGH | WV | 5017 | 4985 | MARSH FORK DISTRICT, TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-006 | HENRY PAT W | PENN VIRGINIA OIL & GAS CORP | 3/31/2005 | RALEIGH | WV | 5017 | 7873 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-007 | TRUMP ALICE | PENN VIRGINIA OIL & GAS CORP | 3/29/2005 | RALEIGH | WV | 5017 | 5013 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-008 | JEREW DAVID | PENN VIRGINIA OIL & GAS CORP | 3/31/2005 | RALEIGH | WV | 5017 | 5011 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-009 | DANIEL KYLE | PENN VIRGINIA OIL & GAS CORP | 3/27/2005 | RALEIGH | WV | 5017 | 5008 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-010 | DANIEL GEORGIA | PENN VIRGINIA OIL & GAS CORP | 3/31/2005 | RALEIGH | WV | 5017 | 5005 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-011 | VANETTA ELSIE | PENN VIRGINIA OIL & GAS CORP | 3/31/2005 | RALEIGH | WV | 5017 | 5001 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-012 | HURST JERRY C ET UX | PENN VIRGINIA OIL & GAS CORP | 3/25/2005 | RALEIGH | WV | 5017 | 4999 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-013 | DANIEL RAYMOND ET UX | PENN VIRGINIA OIL & GAS CORP | 4/5/2005 | RALEIGH | WV | 5017 | 7874 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-014 | DANIEL ANNA BELL | PENN VIRGINIA OIL & GAS CORP | 4/4/2005 | RALEIGH | WV | 5017 | 7875 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-015 | TRUMP KENZIE ET AL | PENN VIRGINIA OIL & GAS CORP | 4/4/2005 | RALEIGH | WV | 5017 | 7877 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-016 | DANIEL KATHY ET VIR | PENN VIRGINIA OIL & GAS CORP | 4/6/2005 | RALEIGH | WV | 5017 | 7878 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-017 | DANIEL DELMAR | PENN VIRGINIA OIL & GAS CORP | 3/30/2005 | RALEIGH | WV | 5017 | 9466 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-018 | BROOKS ROSETTA | PENN VIRGINIA OIL & GAS CORP | 3/29/2005 | RALEIGH | WV | 5017 | 9468 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-019 | COLLINS MARILYN ET AL | PENN VIRGINIA OIL & GAS CORP | 3/25/2005 | RALEIGH | WV | 5017 | 9478 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00211-032-020 | DANIEL JAMES E ET UX | PENN VIRGINIA OIL & GAS CORP | 4/7/2005 | RALEIGH | WV | 5017 | 9501 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | DEED BOOK 70 PAGE 408 |
| 00211-032-021 | COLLINS RUTH | PENN VIRGINIA OIL & GAS CORP | 4/13/2005 | RALEIGH | WV | 5018 | 607 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. |
| | | | | | | | | BOUNDED ON THE N BY SOUTHERN LAND COMPANY, E BY GEORGE WILLARD, S BY WESCOR FOREST PRODUCTS, & W BY SOUTHERN LAND CO. |
| | | | | | | | | BEING THE SAME LAND DESCRIED BY DEED TO JOHN Q. DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70 P 408 |
| 00211-032-022 | ERMER MARGIE | PENN VIRGINIA OIL & GAS CORP | 6/21/2005 | RALEIGH | WV | 5019 | 859 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY GEORGE WILLARD |
| | | | | | | | | ON THE S BY WESCOR FOREST PRODUCTS |
| | | | | | | | | ON THE W BY SOUTHERN LAND CO. |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO JOHN Q. DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70, PAGE 408. |
| 00211-032-023 | HURST RANDY G ET UX | PENN VIRGINIA OIL & GAS CORP | 5/27/2005 | RALEIGH | WV | 5018 | 6311 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY GEORGE WILLARD |
| | | | | | | | | ON THE S BY WESCOR FOREST PRODUCTS |
| | | | | | | | | ON THE W BY SOUTHERN LAND CO. |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO JOHN Q. DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70, PAGE 408. |
| 00211-032-024 | SCOTT BEVERLY G ET VIR | PENN VIRGINIA OIL & GAS CORP | 5/19/2005 | RALEIGH | WV | 5018 | 6313 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY GEORGE WILLARD |
| | | | | | | | | ON THE S BY WESCOR FOREST PRODUCTS |
| | | | | | | | | ON THE W BY SOUTHERN LAND CO. |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO JOHN Q. DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70, PAGE 408. |
| 00198-034-001 | WHITE GEORGE A | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 403 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-034-002 | WHITE JERRY LYNN | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 407 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-034-003 | WHITE DAVID LEE | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 379 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-034-004 | WHITE RICHARD WAYNE | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 411 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-034-005 | LODGE JOHN W | CDX GAS, LLC | 3/31/2005 | BARBOUR | WV | 141 | 387 | SURVEY: ELK DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-034-006 | ISENHART AMY SUE WHITE | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 399 | SURVEY: ELK DISTRICT, ABS NIL: AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-034-007 | SCOTT PHILIP K ET AL | CDX GAS, LLC | 2/23/2005 | BARBOUR | WV | 141 | 291 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | AS TO COAL OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARY ANN SCOTT BY WILL RECORDED IN WB 35 PAGE 145. |
| | | | | | | | | DESCRIBED LANDS BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E AND S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-034-008 | SHARP MARTHA ALICE | CDX GAS, LLC | 3/7/2005 | BARBOUR | WV | 141 | 383 | SURVEY: ELK DISTRICT, ABS NIL: AS TO O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 2 BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ ET AL |
| | | | | | | | | ON THE E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ANKER ENERGY |
| | | | | | | | | ON THE W BY B&O RAILROAD |
| 00198-035-001 | LODGE JOHN W | CDX GAS LLC | 3/31/2005 | BARBOUR | WV | 141 | 391 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KELSO LODGE, ET AL, BY DEED RECORDED IN DB 189, PAGE 15 DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ |
| | | | | | | | | ON THE E, S & W BY ANKER ENERGY |
| 00198-035-002 | SHARP MARTHA ALICE | CDX GAS LLC | 3/16/2005 | BARBOUR | WV | 141 | 395 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KELSO LODGE, ET AL, BY DEED RECORDED IN DB 189, PAGE 15 DESCRIBED LANDS BOUNDED AS FOLLOWED: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY WILLIAM H WENTZ |
| | | | | | | | | ON THE E, S & W BY ANKER ENERGY |
| 00198-036-000 | GREEN PAUL R | CDX GAS LLC | 3/23/2005 | BARBOUR | WV | 141 | 287 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 10.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EMMA GREEN ESTATE BY DEED RECORDED IN COUNTY RECORDS IN DB 259, PAGE 214, SAID LANDS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY RR 7/4 |
| | | | | | | | | ON THE S BY FRANK ZACYICH |
| | | | | | | | | ON THE W BY JOHN MOSSESSO |
| 00211-032-025 | DANIEL MAXINE | PENN VIRGINIA OIL & GAS CORP | 8/17/2005 | RALEIGH | WV | 5019 | 9289 | MARSH FORK DISTRICT, TAX MAP 29 PARCELS 16.1, 16.2, 23, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6., ET AL. BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY GEORGE WILLARD |
| | | | | | | | | ON THE S BY WESCOR FOREST PRODUCTS |
| | | | | | | | | ON THE W BY SOUTHERN LAND CO. |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO JOHN Q. DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70, PAGE 408. |
| 00211-032-026 | DANIEL JOANN | PENN VIRGINIA OIL & GAS CORP | 10/2/2005 | RALEIGH | WV | 5019 | 9290 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP NO 29, PARCEL NOS. 16.1, 16.2, 23.0, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6 ET AL AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY LANDS OF GEORGE WILLARD |
| | | | | | | | | ON THE S BY LANDS OF WESCOR FOREST PRODUCTS |
| | | | | | | | | ON THE W BY MINERAL LANDS OF SOUTHERN LAND COMPANY |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE SAME LAND (COAL TRACT) DESCRIBED BY DEED TO JOHN Q DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70, PAGE 408 (ALSO SEE DB S AT PAGE 319) BEING ESTIMATED TO COMPRISE OF 97.75 ACRES MORE OR LESS |
| 00211-032-027 | DANIEL DENVER ET UX | PENN VIRGINIA OIL & GAS CORP | 10/7/2005 | RALEIGH | WV | 5020 | 511 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL NOS. 16.1, 16.2, 23.0, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6, ET AL AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY LANDS OF GEORGE WILLARD |
| | | | | | | | | ON THE S BY LANDS OF WESCOR FOREST PRODUCTS; |
| | | | | | | | | AND BEING THE SAME LAND (COAL TRACT) DESCRIBED BY DEED TO JOHN Q DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70 AT PAGE 408 (ALSO SEE DB S AT PAGE 319) BEING ESTIMATED TO COMPRISE OF 97.75 ACRES MORE OR LESS. |
| 00211-032-028 | DANIEL STORMY ET UX | PENN VIRGINIA OIL & GAS CORP | 10/3/2005 | RALEIGH | WV | 5020 | 513 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL NOS. 16.1, 16.2, 23.0, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6, ET AL AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY LANDS OF GEORGE WILLARD |
| | | | | | | | | ON THE S BY LANDS OF WESCOR FOREST PRODUCTS, |
| | | | | | | | | AND BEING THE SAME LAND (COAL TRACT) DESCRIBED BY DEED TO JOHN Q DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70 AT PAGE 408 (ALSO SEE DB S AT PAGE 319) BEING ESTIMATED TO COMPRISE OF 97.75 ACRES MORE OR LESS |
| 00211-032-029 | DZIK DREMA G ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 11/18/2005 | RALEIGH | WV | 5020 | 6344 | SURVEY: MARSH FORK DISTRICT, ABS NIL: PARCEL NOS. 16.1, 16.2, 23.0, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6 AND OTHERS ON THE MARSH FORK TAX MAP NO. 29 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY LANDS OF GEORGE WILLARD, NOW OR FORMERLY |
| | | | | | | | | ON THE S BY LANDS OF WESCOR FOREST PRODUCTS (FORMERLY LUCINDA WALKER), NOW OR FORMERLY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF SOUTHERN LAND COMPANY NOW OR FORMERLY, |
| | | | | | | | | AND BEING THE SAME LAND (COAL TRACT) DESCRIBED BY DEED TO JOHN Q DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70 AT PAGE 408 (ALSO SEE DB S AT PAGE 319), BEING ESTIMATED TO COMPRISE OF 97.75 ACRES MORE OR LESS |
| 00211-032-030 | BAUGHMAN LEONA | PENN VIRGINIA OIL & GAS CORPORATION | 12/30/2005 | RALEIGH | WV | 5021 | 5210 | SURVEY: MARSH FORK DISTRICT, ABS NIL: PARCEL NOS. 16.1, 16.2, 23.0, 23.1, 23.2, 23.3, 23.4, 23.5, 23.6, AND OTHERS ON THE MARSH FORK TAX MAP NO 29, AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF SOUTHERN LAND COMPANY, NOW OR FORMERLY |
| | | | | | | | | ON THE E BY LANDS OF GEORGE WILLARD, NOW OR FORMERLY |
| | | | | | | | | ON THE S BY LANDS OF WESCOR FOREST PRODUCTS (FORMERLY LUCINDA WALKER), NOW OR FORMERLY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF SOUTHERN LAND COMPANY, NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND (COAL TRACT) DESCRIBED BY DEED TO JOHN Q DICKINSON FROM SOLOMON DANIEL DATED MARCH 2, 1920 RECORDED IN DB 70 AT PAGE 408 (ALSO SEE DB S AT PAGE 319), BEING ESTIMATED TO COMPRISE OF 97.75 ACRES MORE OR LESS |
| 00211-033-000 | MASSEY LINDA K | PENN VIRGINIA OIL & GAS CORP | 2/9/2005 | RALEIGH | WV | 5017 | 1560 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12 PARCEL 20.2; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM JAMES B MASSEY TO LINDA K MASSEY DATED MAY 10, 1994 RECORDED IN MICROFILM ROLL 56, PAGE 2015, BEING ESTIMATED TO COMPRISE OF 21,875 SQ FT MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LANDS OF PAUL MCGRAW |
| | | | | | | | | ON THE S BY LANDS OF LONA MCGRAW ETAL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY LANDS OF STATE ROUTE 15/5 |
| 00211-034-000 | HATFIELD SIDNEY ET UX | PENN VIRGINIA OIL & GAS CORP | 2/18/2005 | RALEIGH | WV | 5017 | 1559 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20 PARCELS 42.2 & 42.3, BOUNDED ON THE N BY PAUL S & JUDITH MCGRAW, E BY CHARLES & FRANCIS MCGRAW, S BY MYRNAL & EVERT JONES, AND W BY ANTHONY FARMER |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM CHARLES & FRANCIS MCGRAW TO SIDNEY & CARMEL HATFIELD DATED SEPTEMBER 8, 1992, RECORDED IN DEED BOOK 103, PAGE 58 AND A DEED FROM CHARLES & FRANCIS MCGRAW TO SIDNEY & CARMEL MARIE HATFIELD DATED NOVEM |
| 00211-035-001 | CHAMBERS ARLENE | PENN VIRGINIA OIL & GAS CORP | 2/18/2005 | RALEIGH | WV | 5017 | 1555 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 2, 3, 3.1, 4, 4.1, 5, 5.1, & 5.2; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WILL FROM ANTHONY A FARMER TO A ALVIN FARMER, CHARLES C FARMER, ARLENE CHAMBERS, ANNETTE CARTER AND AGNES F SMITH, DATED 7TH DAY OF NOVEMBER, 1984 RECORDED IN WILL BOOK 36, PAGE 757 BEING ESTIMATED TO COMPRISE |
| | | | | | | | | ON THE N BY LANDS OF KERMIT P & EUNICE M GUNNOE |
| | | | | | | | | ON THE E BY LANDS OF EMOGENE ASH, CLUDE AND ALONDA CALLOWAY AND CERTAIN OTHER PARCELS |
| | | | | | | | | ON THE S BY LANDS OF FAIRVIEW SCHOOL ROAD |
| | | | | | | | | ON THE W BY LANDS OF KERMIT P & EUNICE M GUNNOE, JAMES E MILAM AND CERTAIN OTHER PARCELS |
| 00211-035-002 | CARTER ANNETTE | PENN VIRGINIA OIL & GAS CORP | 2/18/2005 | RALEIGH | WV | 5017 | 1556 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 2, 3, 3.1, 4, 4.1, 5, 5.1, & 5.2; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WILL FROM ANTHONY A FARMER TO A ALVIN FARMER, CHARLES C FARMER, ARLENE CHAMBERS, ANNETTE CARTER AND AGNES F SMITH, DATED 7TH DAY OF NOVEMBER, 1984 RECORDED IN WILL BOOK 36, PAGE 757 BEING ESTIMATED TO COMPRISE |
| | | | | | | | | ON THE N BY LANDS OF KERMIT P & EUNICE M GUNNOE |
| | | | | | | | | ON THE E BY LANDS OF EMOGENE ASH, CLUDE AND ALONDA CALLOWAY AND CERTAIN OTHER PARCELS |
| | | | | | | | | ON THE S BY LANDS OF FAIRVIEW SCHOOL ROAD |
| | | | | | | | | ON THE W BY LANDS OF KERMIT P & EUNICE M GUNNOE, JAMES E MILAM AND CERTAIN OTHER PARCELS |
| 00211-035-003 | SMITH AGNES F | PENN VIRGINIA OIL & GAS CORP | 2/18/2005 | RALEIGH | WV | 5017 | 1557 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 2, 3, 3.1, 4, 4.1, 5, 5.1, & 5.2; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WILL FROM ANTHONY A FARMER TO A ALVIN FARMER, CHARLES C FARMER, ARLENE CHAMBERS, ANNETTE CARTER AND AGNES F SMITH, DATED 7TH DAY OF NOVEMBER, 1984 RECORDED IN WILL BOOK 36, PAGE 757 BEING ESTIMATED TO COMPRISE |
| | | | | | | | | ON THE N BY LANDS OF KERMIT P & EUNICE M GUNNOE |
| | | | | | | | | ON THE E BY LANDS OF EMOGENE ASH, CLUDE AND ALONDA CALLOWAY AND CERTAIN OTHER PARCELS |
| | | | | | | | | ON THE S BY LANDS OF FAIRVIEW SCHOOL ROAD |
| | | | | | | | | ON THE W BY LANDS OF KERMIT P & EUNICE M GUNNOE, JAMES E MILAM AND CERTAIN OTHER PARCELS |
| 00198-037-000 | GREEN PAUL R | CDX GAS LLC | 3/23/2005 | BARBOUR | WV | 142 | 248 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 10.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EMMA GREEN ESTATE BY DEED RECORDED IN DB 259, PAGE 214. DESCRIBED LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ELIZABETH PAYNE, ET AL |
| | | | | | | | | ON THE S & W BY ANKER ENERGY |
| | | | | | | | | ON THE E BY JAMES SUTTON, ET AL |
| 00198-038-000 | HANEY RUTH | CDX GAS LLC | 2/3/2005 | BARBOUR | WV | 139 | 388 | SURVEY: ELK DISTRICT, ABS NIL: |
| | | | | | | | | AS TO COAL AND O&G OWNERSHIP: |
| | | | | | | | | TAX MAP 5, PARCEL 12; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY AUDREY CORDER, ET AL, BY WILL RECORDED IN WB 8, PAGE 222, CONTAINING 79 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HILDA LYONS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY TEX WALTON |
| | | | | | | | | ON THE S BY ELIZABETH PAYNE |
| | | | | | | | | ON THE W BY ANKER ENERGY |
| 00198-039-001 | FINDLEY RICHARD G | CDX GAS LLC | 1/11/2005 | BARBOUR | WV | 142 | 244 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 16.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GUY C FINDLEY BY DEED RECORDED IN DB 343, PAGE 252. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ANKER ENERGY, ET AL |
| | | | | | | | | ON THE E & S BY RICHARD FINDLEY, ET AL |
| | | | | | | | | & ON THE W BY JAMES SUTTON |
| 00198-039-002 | TURNER LORETTA F | CDX GAS LLC | 12/16/2005 | BARBOUR | WV | 142 | 240 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 16.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GUY C FINDLEY BY DEED RECORDED IN DB 343, PAGE 252, CONTAINING 50.7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ANKER ENERGY ETAL |
| | | | | | | | | ON THE E AND S BY RICHARD FINDLEY ETAL |
| | | | | | | | | ON THE W BY JAMES SUTTON |
| 00198-040-001 | FINDLEY RICHARD G ET UX | CDX GAS LLC | 1/11/2005 | BARBOUR | WV | 141 | 590 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 18, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GUY C FINDLEY BY DEED RECORDED IN DB 343, PAGE 252. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY PHILIPPI DISTRICT LINE |
| | | | | | | | | ON THE S BY LORETTA TURNER |
| | | | | | | | | & ON THE W BY RICHARD FINDLEY, ET AL |
| 00198-040-002 | TURNER LORETTA F | CDX GAS LLC | 12/16/2005 | BARBOUR | WV | 141 | 594 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 18, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GUY C FINDLEY BY DEED RECORDED IN DB 343, PAGE 252, CONTAINING 25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY PHILIPPI DISTRICT LINE |
| | | | | | | | | ON THE S BY LORETTA TURNER |
| | | | | | | | | ON THE W BY RICHARD FINDLEY ETAL |
| 00198-041-001 | LODGE JOHN W | CDX GAS LLC | 3/31/2005 | BARBOUR | WV | 141 | 323 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCELS 6 AND P/O 7 |
| | | | | | | | | BOUNDED ON THE N & E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ELIZABETH PAYNE, ET AL |
| | | | | | | | | ON THE W BY HOMER COLLINS, ET AL |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KELSO LODGE, ET AL BY WILL ERECORDED IN COUNTY RECORDS IN WB 7 & 15, PAGE 45 & 407 |
| 00198-041-002 | SHARP MARTHA ALICE | CDX GAS LLC | 3/16/2005 | BARBOUR | WV | 141 | 375 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCELS 6 |
| | | | | | | | | BOUNDED ON THE N & E BY ANKER ENERGY |
| | | | | | | | | ON THE S BY ELIZABETH PAYNE, ET AL |
| | | | | | | | | ON THE W BY HOMER COLLINS, ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KELSO LODGE, ET AL BY WILL ERECORDED IN COUNTY RECORDS IN WB 7 & 15, PAGE 45 & 407 |
| 00198-042-001 | FINDLEY RICHARD G ET UX | CDX GAS LLC | 1/11/2005 | BARBOUR | WV | 141 | 335 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL 17, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOSEPH HIRNICH HEIRS BY DEED RECORDED IN DB 344, PAGE 633. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY JAMES SUTTON |
| | | | | | | | | ON THE E & S BY RICHARD FINDLEY, ET AL |
| | | | | | | | | & ON THE W BY PAUL RIESER |
| 00198-043-000 | CAMPBELL PATRICIA G | CDX GAS LLC | 4/14/2005 | BARBOUR | WV | 142 | 232 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL 18, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BLAIN CAMPBELL BY WILL, SAID LANDS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY RICHARD FINDLEY |
| | | | | | | | | ON THE S BY BLAINE ANGLIN |
| | | | | | | | | ON THE W BY JESSICA MARKLEY |
| 00198-044-001 | TURNER LORETTA | CDX PINNACLE | 4/21/2005 | BARBOUR | WV | 141 | 343 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL 21, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GUY FINDLEY BY DEED RECORDED IN DB 343, PAGE 252. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY JUNIOR KLINE |
| | | | | | | | | ON THE S BY DALE CHAPMAN, ET UX |
| | | | | | | | | & ON THE W BY RICHARD FINDLEY |
| 00198-044-002 | FINDLEY RICHARD G | CDX PINNACLE | 4/21/2005 | BARBOUR | WV | 141 | 339 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL 21, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GUY FINDLEY BY DEED RECORDED IN DB 343, PAGE 252. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY ANKER ENERGY |
| | | | | | | | | ON THE E BY JUNIOR KLINE |
| | | | | | | | | ON THE S BY DALE CHAPMAN, ET UX |
| | | | | | | | | & ON THE W BY RICHARD FINDLEY |
| 00198-045-001 | FINDLEY RICHARD G ET UX | CDX GAS LLC | 1/11/2005 | BARBOUR | WV | 141 | 516 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 12, PARCEL P/O 22, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MURIEL MENEFEE BY DEED RECORDED IN DB 399, PAGE 183. DESCRIBED LAND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N & E BY RICHARD FINDLEY, ET AL |
| | | | | | | | | ON THE S BY DALE CHAPMAN ET UX |
| | | | | | | | | & ON THE W BY BLAINE ANGLIN |
| 00207-002-000 | MAYNOR BUDDY ET UX | PENN VIRGINIA OIL & GAS CORP | 10/7/2003 | WYOMING | WV | 418 | 177 | .1837 ACS IN GLEN FORK COMMUNITY, PARCEK NOS 181, 182, TAX MAP 7 |
| 00207-003-000 | ACORD BETTY ET AL | PENN VIRGINIA OIL & GAS CORP | 10/3/2003 | WYOMING | WV | 417 | 950 | .5469 ACS IN GLEN FORK COMMUNITY, PARCEL NOS 78, 79, 80, 81, 82, TAX MAP 6 |
| 00207-004-000 | SHUMATE HARLESS D ET UX | PENN VIRGINIA OIL & GAS CORP | 9/30/2003 | WYOMING | WV | 417 | 947 | .169 ACS IN GLEN FORK COMMUNITY, PARCEL NO 135.1, TAX MAP 6 |
| 00207-005-000 | BROWN TODD STEVEN ET UX | PENN VIRGINIA OIL & GAS CORP | 9/5/2003 | WYOMING | WV | | | 0.7161 ACS IN GLEN FORK COMMUNITY, PARCEL NOS 118, 119, 120, 121, 122, 134, 134.1, TAX MAP 6 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00207-040-000 | BROWN CLIFFORD ET UX | PENN VIRGINIA OIL & GAS CORP | 7/1/2003 | WYOMING | WV | | | PARCEL 100~103, TAX MAP 6, LOTS 68~77 |
| 00207-043-000 | DIXON ROY L ET UX | PENN VIRGINIA OIL & GAS CORP | 7/17/2003 | WYOMING | WV | | | PARCEL 18 & 220, TAX MAP 7, LOTS 220~222 |
| 00207-044-000 | BAILEY JIMMY J ET UX | PENN VIRGINIA OIL & GAS CORP | 7/15/2003 | WYOMING | WV | 417 | 10 | PARCEL 108 & 109, TAX MAP 7, LOTS 110 & 111 |
| 00207-045-000 | TILLEY THURMAN BRUCE ET UX | PENN VIRGINIA OIL & GAS CORP | 7/15/2003 | WYOMING | WV | 417 | 13 | PARCEL 105, TAX MAP 7, LOTS 105 & 106 |
| 00207-049-000 | PIZZINO DANNY RAY ET UX | PENN VIRGINIA OIL & GAS CORP | 7/1/2003 | WYOMING | WV | 417 | 25 | PARCEL 156, 157, 160~162, & 165~167, TAX MAP 7, LOTS 367~374 |
| 00207-050-000 | SWIM BOBBY R | PENN VIRGINIA OIL & GAS CORP | 7/15/2003 | WYOMING | WV | 417 | 28 | PARCEL 29, 30, 76, & 77, TAX MAP 6, LOTS 10~13 & 164~166 |
| 00207-052-000 | LAY DAVID E ET UX | PENN VIRGINIA OIL & GAS CORP | 7/24/2003 | WYOMING | WV | 417 | 34 | PARCEL 142~148, 175, & 176, TAX MAP 7, LOTS 201~207, 273~277, & 339~342 |
| 00207-055-000 | BROOKS FREDERICK ET UX | PENN VIRGINIA OIL & GAS CORP | 8/1/2003 | WYOMING | WV | 417 | 52 | PARCEL 200, 202, 202.1, 203, 204, 233~235, & 254, TAX MAP 7, LOTS234~238, PT 267, 266, 268, & 278 |
| 00207-057-000 | BROWN JIM R ET UX | PENN VIRGINIA OIL & GAS CORP | 8/5/2003 | WYOMING | WV | 417 | 46 | PARCEL 88~90, & 104~108, TAX MAP 6, LOTS 49, 50, 99~107, & 149~157 |
| 00207-058-000 | SANDERS DAVID S ET UX | PENN VIRGINIA OIL & GAS CORP | 8/6/2003 | WYOMING | WV | | | PARCEL 36 & 37, TAX MAP 6, LOTS 66& 67 |
| 00207-060-000 | BROWN LEAMON G ET UX | PENN VIRGINIA OIL & GAS CORP | 9/11/2003 | WYOMING | WV | 417 | 375 | .2755 ACS IN GLEN FORK COMMUNITY, PARCEL NO 33, TAX MAP 7 |
| 00207-062-000 | DEQUINO JOHNNY L ET UX | PENN VIRGINIA OIL & GAS | 6/8/2004 | WYOMING | WV | | | SURVEY: GLEN FORK DISTRICT, ABS NIL: TAX MAP 7 PARCEL 69 & 133 (LOTS 77 & 153). |
| | | | | | | | | DEED BOOK 67 PAGE 313. |
| | | | | | | | | DEED BOOK 420 PAGE 134 |
| 00208-003-000 | PLUM CREEK TIMBERLANDS LP | CANNON ENERGY INC | 2/24/2004 | LOGAN | WV | | | SURVEY: TRIADELPHIA, ABS NIL |
| | | | | | | | | SURVEY: BAILEYSVILLE, ABS - |
| | | | | | | | | SURVEY: CENTER, ABS - |
| | | | | | | | | SURVEY: CLEAR FORK |
| | | | | | | | | SURVEY: HUFF CREEK |
| | | | | | | | | SURVEY: OCEANA, ABS - |
| | | | | | | | | SURVEY: BAILEYSVILLE, ABS -: WPHC-211B CONTAINING 26.94 ACRES MORE OR LESS. SEE EXHIBIT A & B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS RECORDED IN WYOMING COUNTY, BOOK 13, PAGE 775. |
| 00208-007-000 | SCHOLLAR DEBRA LYNN COCHRAN | CDX GAS LLC | 5/18/2006 | WYOMING | WV | 431 | 908 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PART OF PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY POLLY JANE COCHRAN, WIDOW BY DEED RECORDED IN DB 413, PAGE 487 AND BY INTESTATE SUCCESSION FROM CANDACE ASHLEY COCHRAN, CONTAINING 4. |
| | | | | | | | | ON THE N BY CLARIS FITE |
| | | | | | | | | ON THE E AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY WILLIS COCHRAN JR |
| 00208-008-000 | MAYNOR STEVIE A ET UX | CDX GAS LLC | 5/2/2006 | WYOMING | WV | 431 | 899 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PART OF PARCEL 4, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY STEVEN E MAYNOR BY DEED RECORDED IN DB 431, PAGE 104, CONTAINING 14.5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY CLARIS FITE |
| | | | | | | | | ON THE E AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY WILLIS COCHRAN JR |
| 00208-009-000 | ROSE BILLY R ET UX | CDX GAS LLC | 5/18/2006 | WYOMING | WV | 431 | 904 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCELS 33 AND 33.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GROVER C GOODE ET AL AND S. D. HARDIN, TRUSTEE BY DEEDS RECORDED IN DB 410, PAGE 119 AND DB 378, PAGE 807, CONTAINING 32.17 ACRES |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY BILLY R ROSE |
| | | | | | | | | ON THE W BY VERN SHORT ETAL |
| 00208-010-001 | ECHARD ANNALEE | CDX GAS LLC | 5/10/2006 | WYOMING | WV | 431 | 982 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE E BY DELCIE SHORT HEIRS |
| | | | | | | | | ON THE S BY VERN SHORT ET AL |
| 00208-010-002 | MOODY MINNIE | CDX GAS LLC | 5/10/2006 | WYOMING | WV | 431 | 986 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE E BY DELCIE SHORT HEIRS |
| | | | | | | | | ON THE S BY VERN SHORT ET AL |
| 00208-010-003 | MORGAN DREAMA | CDX GAS LLC | 5/10/2006 | WYOMING | WV | 431 | 974 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE E BY DELCIE SHORT HEIRS |
| | | | | | | | | ON THE S BY VERN SHORT ET AL |
| 00208-010-004 | MORGAN RAYMOND | CDX GAS LLC | 5/10/2006 | WYOMING | WV | 431 | 978 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE E BY DELCIE SHORT HEIRS |
| | | | | | | | | ON THE S BY VERN SHORT ET AL |
| 00208-010-005 | DRAKE JUDY | CDX GAS LLC | 5/22/2006 | WYOMING | WV | 432 | 695 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE E BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE S BY: VERN SHORT, ET AL |
| 00208-010-006 | MORGAN HATTIE | CDX GAS LLC | 5/18/2006 | WYOMING | WV | 432 | 699 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE EAST BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE SOUTH BY: VERN SHORT ET AL |
| 00208-010-007 | MORGAN RITA | CDX GAS LLC | 5/18/2006 | WYOMING | WV | 432 | 703 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE EAST BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE SOUTH BY: VERN SHORT ET AL |
| 00208-010-008 | TILLEY CAROLYN | CDX GAS LLC | 5/16/2006 | WYOMING | WV | 432 | 707 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE EAST BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE SOUTH BY: VERN SHORT ET AL |
| 00208-010-009 | SCHOEN ROBERTA | CDX GAS LLC | 5/31/2006 | WYOMING | WV | 432 | 957 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE EAST BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE SOUTH BY: VERN SHORT ET AL |
| 00208-010-010 | LAKIN SANDRA | CDX GAS LLC | 5/31/2006 | WYOMING | WV | 433 | 197 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE EAST BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE SOUTH BY: VERN SHORT ET AL |
| 00208-010-011 | MORGAN ROBERT | CDX GAS LLC | 5/31/2006 | WYOMING | WV | 433 | 201 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE EAST BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE SOUTH BY: VERN SHORT ET AL |
| 00208-010-012 | NICHOLS PAT | CDX GAS LLC | 6/10/2006 | WYOMING | WV | 433 | 205 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GERTRUDE MORGAN THROUGH THE LAW OF INTESTATE SUCCESSION; CONTAINING 10 ACRES MORE OR LESS BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY: HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE EAST BY: DELCIE SHORT HEIRS |
| | | | | | | | | ON THE SOUTH BY: VERN SHORT ET AL |
| 00208-010-013 | DAVIS DEBBIE | CDX GAS LLC | 1/4/2007 | WYOMING | WV | 435 | 90 | SURVEY: BAILEYSVILLE, ABS -: |
| | | | | | | | | TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE EAST BY DELCIE SHORT HEIRS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE S BY: VERN SHORT AND PATSY HARRINGTON SHORT |
| 00208-010-014 | PAIZ NORMA | CDX GAS LLC | 1/4/2007 | WYOMING | WV | 435 | 94 | SURVEY: BAILEYSVILLE, ABS -: |
| | | | | | | | | TAX MAP 115, PARCEL 29, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED, CONTAINING 10 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N & W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE E BY DELCIE SHORT HEIRS |
| | | | | | | | | ON THE S BY: VERN SHORT AND PATSY HARRINGTON SHORT |
| 00208-020-001 | HARRINGTON PATSY SHORT ET VIR | CDX GAS LLC | 6/11/2006 | WYOMING | WV | 433 | 174 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 28, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KEN AND MARTHA SHORT BY DEED RECORDED IN DB 344, PAGE 565, CONTAINING 29 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE E BY HEARTWOOD FORESTLAND FUND, BILLY R ROSE |
| | | | | | | | | ON THE S BY BILLY R ROSE, HEARTWOOD FORESTLAND FUND |
| 00208-020-002 | SHORT VERN ET UX | CDX GAS LLC | 4/10/2007 | Wyoming | WV | 436 | 579 | BOUNDED ON N BY GERTRUDE MORGAN, E, S & W BY HEARTWOOD FORESTLAND FUND |
| 00208-021-000 | EPPERHART TIMOTHY A | CDX GAS LLC | 6/21/2006 | WYOMING | WV | 433 | 170 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCEL 2.3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THELMA FAY EPPERHART BY DEED RECORDED IN DB 325, PAGE 259 CONTAINING 1.13 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY BETTY JEAN HOLLEMAN |
| | | | | | | | | ON THE E AND S BY TIMOTHY AND JAMES EPPERHART |
| | | | | | | | | ON THE W BY HEARTWOOD FORESTLANDS FUND |
| 00208-022-000 | LESTER LARRY DEAN | CDX GAS LLC | 6/30/2006 | WYOMING | WV | 433 | 182 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCEL 1.7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SUSIE GAIL LESTER BY DEED RECORDED IN DB 393, PAGE 653, CONTAINING .812 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY HEARTWOOD FORESTLANDS FUND |
| | | | | | | | | ON THE S BY LARRY LESTER |
| 00208-023-000 | HOLLEMAN BETTY JEAN | CDX GAS LLC | 6/29/2006 | WYOMING | WV | 433 | 176 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCEL 2.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEOLA WILLIAMS BY DEED RECORDED IN DB 338, PAGE 331, CONTAINING .52 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JACKIE E STEELE AND ROBIN S STEELE |
| | | | | | | | | ON THE E BY TIMOTHY EPPERHART ET ALS |
| | | | | | | | | ON THE S BY TIMOTHY EPPERHART |
| | | | | | | | | ON THE W BY EDWARD EPPERHART AND SARAH EPPERHART |
| 00208-024-000 | EPPERHART TIMOTHY ET AL | CDX GAS LLC | 6/21/2006 | WYOMING | WV | 433 | 172 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THELMA FAY EPPERHART BY DEED IN DB 386, PAGE 169, CONTAINING 4.36 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY JACKIE E STEELE AND ROBIN S STEELE |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE W BY TIMOTHY EPPERHART |
| 00208-025-000 | LESTER BETTY | CDX GAS LLC | 7/20/2006 | WYOMING | WV | 433 | 180 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCELS 22 & 22.1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEOA WILLIAMS BY DEED RECORDED IN DB 384, PAGE 111, CONTAINING 5.53 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, S AND W BY HEARTWOOD FORESTLANDS FUND |
| | | | | | | | | ON THE E BY CLIMMIE A VANCE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00208-026-000 | LOCKHART THOMAS J ET UX | CDX GAS LLC | 6/30/2006 | WYOMING | WV | 433 | 184 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCELS 31 & 32, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RODERICK L MORGAN ET AL BY DEED RECORDED IN DB 404, PAGE 918 CONTAINING 7 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLANDS FUND |
| | | | | | | | | ON THE S AND W BY PATSY SHORT HARRINGTON |
| 00208-027-000 | COCHRAN JAMES F ET UX | CDX GAS LLC | 5/25/2006 | WYOMING | WV | 433 | 192 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCEL 61, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY PINEVILLE LAND CO INC BY DEED RECORDED IN DB 311, PAGE 61, CONTAINING .5 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EDDIE AND JEWELL CLINE |
| | | | | | | | | ON THE E AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY JAMES F AND JOYCE COCHRAN |
| 00208-028-000 | EPPERHART EDWARD C ET UX | CDX GAS LLC | 7/10/2006 | WYOMING | WV | 433 | 632 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCEL 2.2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY KATHERINE ANN EPPERHART BY DEED RECORDED IN DB 377, PAGE 333, CONTAINING .79 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY DAVID AND LINDA EPPERHART |
| | | | | | | | | ON THE E BY BETTY JEAN HOLLEMAN |
| | | | | | | | | ON THE S BY TIMOTHY A EPPERHART |
| | | | | | | | | ON THE W BY HEARTWOOD FORESTLANDS FUND |
| 00208-031-000 | LAMBERT LORETTA | CDX GAS LLC | 6/21/2006 | WYOMING | WV | 433 | 190 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCEL 11.1; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM K AND ASIE LAMBERT BY DEED RECORDED IN DB 308, PAGE 341, CONTAINING .96 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY MARK D AND REBA D MORGAN |
| | | | | | | | | ON THE S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY JACKIE JEAN & THELMA EUGENE MORGAN HEIRS |
| 00208-032-000 | EPPERHART DAVID ET UX | CDX GAS LLC | 7/27/2006 | WYOMING | WV | 433 | 188 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 4, PARCEL 7, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY LEOLA WILLIAMS BY DEED RECORDED IN DB 314, PAGE 497, CONTAINING .4599 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY EDNA IRENE MORGAN |
| | | | | | | | | ON THE E BY HEARTWOOD FORESTLANDS FUND |
| | | | | | | | | ON THE S BY TIMOTHY EPPERAHRT ETAL |
| | | | | | | | | ON THE W BY MYRA BROWNING ETAL |
| 00208-034-001 | ADAMS VELVA | CDX GAS LLC | 8/14/2006 | WYOMING | WV | 434 | 157 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROY ADAMS AND ALICE ADAMS, HUSBAND AND WIFE, BY DEED RECORDED IN DB 153, PAGE 146, CONTAINING 35.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E AND W BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| 00208-034-002 | LESTER LELA J ET VIR | CDX GAS LLC | 8/30/2006 | WYOMING | WV | 434 | 189 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 37.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00208-034-003 | BARNETTE BARBARA ANN | CDX GAS LLC | 8/30/2006 | WYOMING | WV | 434 | 216 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 37.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-004 | JACKSON DONALD E ET UX | CDX GAS LLC | 8/30/2006 | WYOMING | WV | 434 | 212 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 37.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-005 | JACKSON BERNIE C ET UX | CDX GAS LLC | 8/30/2006 | WYOMING | WV | 434 | 173 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 37.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-006 | BELCHER DAVID E ET UX | CDX GAS LLC | 8/30/2006 | WYOMING | WV | 434 | 161 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 37.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-007 | BEVERLY GERALD L ET UX | CDX GAS LLC | 8/30/2006 | WYOMING | WV | 434 | 165 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 37.6 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-008 | SMELTZER JOSEPH P ET UX | CDX GAS LLC | 10/1/2006 | WYOMING | WV | 434 | 193 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-009 | SMELTZER ROBERT L ET UX | CDX GAS LLC | 10/1/2006 | WYOMING | WV | 434 | 197 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-010 | GILLETTE SARAH JANE ET VIR | CDX GAS LLC | 10/1/2006 | WYOMING | WV | 434 | | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-011 | JENKINS NAOMI S ET VIR | CDX GAS LLC | 10/1/2006 | WYOMING | WV | 434 | 177 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-012 | JOHNSON ANNA GERALDINE ET VIR | CDX GAS LLC | 10/2/2006 | WYOMING | WV | 434 | 181 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-013 | JOHNSON WALTER H ET UX | CDX GAS LLC | 10/1/2006 | WYOMING | WV | 434 | 185 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-014 | RILEY JUDY S ET VIR | CDX GAS LLC | 10/4/2006 | WYOMING | WV | 434 | 736 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-034-015 | SMELTZER CARMEL ET AL | CDX GAS LLC | 10/4/2006 | WYOMING | WV | 434 | 740 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 116, PARCEL 11; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY E K JACKSON BY DEED RECORDED IN DB 120, PAGE 341, CONTAINING 2 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLAND FUND |
| | | | | | | | | ON THE S BY MILE BRANCH ROAD |
| | | | | | | | | ON THE W BY SMALL LOTS |
| 00208-038-000 | VANCE CLIMMIE A | CDX GAS LLC | 8/11/2006 | WYOMING | WV | 434 | 203 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 22.3; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY TERESA MITCHELL AND JAMES MITCHELL, HER HUSBAND BY DEED RECORDED IN DB 403, PAGE 13, CONTAINING 3.87 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY HEARTWOOD FORESTLANDS FUND |
| | | | | | | | | ON THE E BY CHARLES ROBERTS ET AL |
| | | | | | | | | ON THE S BY HEARTWOOD FORESTLANDS FUN |
| | | | | | | | | ON THE W BY CLIMMIE A VANCE |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00208-039-000 | VANCE, CLIMMIE A ET AL | CDX GAS LLC | 8/11/2006 | WYOMING | WV | 434 | 201 | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 115, PARCEL 18; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BETTY LESTER BY DEED RECORDED IN DB 401, PAGE 882, CONTAINING 4.25 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY HEARTWOOD FORESTLANDS FUND |
| | | | | | | | | ON THE S BY CONNIE TRENT |
| | | | | | | | | ON THE W BY NOVA M THOMAS |
| 00208-042-000 | BAILEY ROBERT D III | PENN VIRGINIA OIL & GAS CORP | 6/8/2006 | WYOMING | WV | 434 | 88 | SURVEY: CENTER, ABS -: BEING THE SAME LAND DEVISED BY INTESTATE SUCCESSION BY LIST OF HEIRS RECORDED IN FIDUCIARY BK 17, PAGE 466, BEING ESTIMATED TO COMPRISE OF 31.82 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF EDWARD BRINEAT HRS |
| | | | | | | | | ON THE E BY LANDS OF DARRELL & JANICE MILLER |
| | | | | | | | | ON THE S BY LANDS OF LACY & EVA HALSEY |
| 00208-043-001 | SMITH JAMES B | PENN VIRGINIA OIL & GAS CORP | 6/14/2006 | WYOMING | WV | 434 | 93 | SURVEY: CENTER, ABS -: BEING THE SAME LAND DEVISED TO LESSOR BY THELMA NOVELLA SMITH BY WILL DATED 1/30/04 RECORDED IN WB 32, PAGE 69, BEING ESTIMATED TO COMPRISE OF 29.07 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORP |
| | | | | | | | | ON THE E AND S BY LANDS OF REBA J VANOY |
| 00208-043-002 | WALKER FLORENCE | PENN VIRGINIA OIL & GAS CORP | 5/24/2006 | WYOMING | WV | 434 | 98 | SURVEY: CENTER, ABS -: BEING THE SAME LAND DEVISED TO LESSOR BY EDITH PEARL WALKER BY WILLD ATED 8/10/1971 RECORDED IN WB 13, PAGE 225, BEING ESTIMATED TO COMPRISE OF 29.07 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORP |
| | | | | | | | | ON THE E AND S BY LANDS OF REBA J VANOY |
| 00208-043-003 | SMITH HAROLD E | PENN VIRGINIA OIL & GAS CORP | 6/22/2006 | WYOMING | WV | 434 | 103 | SURVEY: CENTER, ABS -: BEING THE SAME LAND DEVISED TO LESSOR BY THELMA NOVELLA SMITH BY WILL DATED 1/30/04 RECORDED IN WB 32, PAGE 69, BEING ESTIMATED TO COMPRISE OF 29.07 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORP |
| | | | | | | | | ON THE E AND S BY LANDS OF REBA J VANOY |
| 00208-043-004 | OLIVER JUNE WALKER | PENN VIRGINIA OIL & GAS CORP | 5/18/2006 | WYOMING | WV | 434 | 108 | SURVEY: CENTER, ABS -: BEING THE SAME LAND DEVISED TO LESSOR BY EDITH PEARL WALKER BY WILL DATED 8/10/1971 RECORDED IN WB 13, PAGE 225, BEING ESTIMATED TO COMPRISE OF 29.07 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORP |
| | | | | | | | | ON THE E AND S BY LANDS OF REBA J VANOY |
| 00208-043-005 | FARLEY CAROLYN E | PENN VIRGINIA OIL & GAS CORP | 6/22/2006 | WYOMING | WV | 434 | 113 | SURVEY: CENTER, ABS -: BEING THE SAME LAND DEVISED TO LESSOR BY EDITH PEARL WALKER BY WILL DATED 8/10/1971 RECORDED IN WB 13, PAGE 225, BEING ESTIMATED TO COMPRISE OF 29.07 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORP |
| | | | | | | | | ON THE E AND S BY LANDS OF REBA J VANOY |
| 00208-043-006 | WYATT DONALD W | PENN VIRGINIA OIL & GAS CORP | 8/28/2006 | WYOMING | WV | 434 | 118 | SURVEY: CENTER, ABS -: BEING THE SAME LAND DEVISED TO LESSOR BY EDITH PEARL WALKER BY WILL DATED 8/10/1971 RECORDED IN WB 13, PAGE 225, BEING ESTIMATED TO COMPRISE OF 29.07 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N AND W BY LANDS OF POCAHONTAS LAND CORP |
| | | | | | | | | ON THE E AND S BY LANDS OF REBA J VANOY |
| 00208-044-000 | CLINE SADIE | CDX GAS LLC | 10/3/2006 | WYOMING | WV | 434 | | SURVEY: CLEAR FORK: TAX MAP 121, PARCEL 22; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ROBERT S CLINE JR BY WILL RECORDED IN WB 40, PAGE 188, CONTAINING 88 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY AGNES SHORT & GEORGE HAGER |
| | | | | | | | | ON THE E BY JOHN A SHORT HEIRS |
| | | | | | | | | ON THE S AND W BY HEARTWOOD FORESTLAND |
| 00208-051-000 | NEW MARKET LAND COMPANY | CDX GAS LLC | 10/17/2006 | WYOMING | WV | 434 | 733 | SURVEY: -: |
| | | | | | | | | TAX MAP 115, PARCEL 28 CONTAINING 29 ACRES MORE OR LESS; |
| | | | | | | | | TAX MAP 115, PARCEL 30 CONTAINING 2 ACRES MORE OR LESS; |
| | | | | | | | | TAX MAP 115 CONTAINING 1.5 ACRES MORE OR LESS |
| | | | | | | | | |
| | | | | | | | | FOR FURTHER DESCRIPTIONS SEE PAGES 4-5 OF AGREEMENT |
| 00208-054-001 | SHORT KERMIT ET UX | CDX GAS LLC | 10/19/2006 | WYOMING | WV | 435 | 102 | SURVEY: CLEAR FORK: |
| | | | | | | | | TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 212,, PAGE 13, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-054-002 | SHORT VERNON L ET UX | CDX GAS LLC | 1/19/2007 | WYOMING | WV | 435 | 489 | SURVEY: TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN WB 29, PAGE 289, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-054-003 | SHORT DANNY DEAN SR ET UX | CDX GAS LLC | 2/2/2007 | WYOMING | WV | 435 | 485 | SURVEY: TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN WB 29, PAGE 289, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-054-004 | SHORT RODNEY E ET UX | CDX GAS LLC | 2/22/2007 | WYOMING | WV | 435 | 849 | SURVEY: CLEAR FORK: TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN WB 25, PAGE 329, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-054-005 | SHORT GERALD L ET UX | CDX GAS LLC | 2/22/2007 | WYOMING | WV | 435 | 845 | SURVEY: CLEAR FORK: TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN WB 25, PAGE 329, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-054-006 | SHORT CLARENCE D ET UX | CDX GAS LLC | 3/23/2007 | WYOMING | WV | 435 | 990 | SURVEY: CLEAR FORK: TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN WB 25, PAGE 329, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-054-007 | COOK JOYCE V ET VIR | CDX GAS LLC | 4/2/2007 | WYOMING | WV | 435 | 982 | SURVEY: CLEAR FORK: TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN WB 25, PAGE 329, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-054-008 | HICKS ESTHER MARIE | CDX GAS LLC | 4/2/2007 | WYOMING | WV | 435 | 986 | SURVEY: CLEAR FORK: TAX MAP 121, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN WB 25, PAGE 329, CONTAINING 66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY AGNES SHORT |
| | | | | | | | | ON THE E AND S BY HEARTWOOD FORESTLAND |
| | | | | | | | | ON THE W BY ROBERT S CLINE JR |
| 00208-057-001 | CRUTCHFIELD HERBERT A JR | CDX GAS LLC | 6/7/2007 | Wyoming | WV | 437 | 567 | BOUNDED ON N BY HEARTWOOD FORESTLAND FUND IV, E BY NEW MARKET LAND, S BY VIRGINIA MADDOX SWOPE, W BY HEARTWOOD FORESTLAND FUND IV |
| 00208-057-002 | HACKER JERRY E | CDX GAS LLC | 6/21/2007 | Wyoming | WV | 437 | 575 | BOUNDED ON N BY HEARTWOOD FORESTLAND FUND IV, E BY NEW MARKET LAND, S BY VIRGINIA MADDOX SWOPE, W BY HEARTWOOD FORESTLAND FUND IV |
| 00208-057-003 | GOUDARZI OLGA | CDX GAS LLC | 6/21/2007 | Wyoming | WV | 437 | 571 | BOUNDED ON N BY HEARTWOOD FORESTLAND FUND IV, E BY NEW MARKET LAND, S BY VIRGINIA MADDOX SWOPE, W BY HEARTWOOD FORESTLAND FUND IV |
| 00208-057-004 | CRUTCHFIELD GARY D | CDX GAS LLC | 8/31/2007 | Wyoming | WV | 438 | 669 | BOUNDED ON N BY HEARTWOOD FORESTLAND FUND IV, E BY NEW MARKET LAND, S BY VIRGINIA MADDOX SWOPE, W BY HEARTWOOD FORESTLAND FUND IV |
| 00208-057-005 | CRUTCHFIELD PHILLIP MICHAEL | CDX GAS LLC | 9/5/2007 | Wyoming | WV | 438 | 665 | BOUNDED ON N & W BY HEARTWOOD FORESTLAND FUND IV, E BY NEW MARKET LAND, S BY VIRGINIA MADDOX SWOPE |
| 00208-057-006 | CRUTCHFIELD VIVIAN | CDX GAS LLC | 8/31/2007 | Wyoming | WV | 439 | 111 | BOUNDED ON N & W BY HEARTWOOD FORESTLAND FUND IV, E BY NEW MARKET LAND, S BY VIRGINIA MADDOX SWOPE |
| 00208-057-007 | DENNIS ARLENE CRUTCHFIELD | CDX GAS LLC | 9/17/2007 | Wyoming | WV | 439 | 107 | BOUNDED ON N & W BY HEARTWOOD FORESTLAND FUND IV, E BY NEW MARKET LAND, S BY VIRGINIA MADDOX SWOPE |
| 00208-058-001 | WOODIE JAMES J | CDX GAS LLC | 7/5/2007 | Wyoming | WV | 437 | 579 | BOUNDED ON N BY JUNIOR HOWARD & KAREN WORKMAN, E BY NEW MARKET LAND CO, S BY VIRGINIA MADDOX SWOPE, W BY JUNIOR HOWARD, KAREN WORKMAN, BASIL SHEILDS & TARA ENGLAND |
| 00208-059-000 | NEW MARKET LAND COMPANY | CDX GAS LLC | 3/30/1999 | Wyoming | WV | 399 | 29 | CENTER DISTRICT, WYOMING CO, WV , SOUTH OF STATE HIGHWAY 16, CONTAINING THIRTY (30) ACRES M/L, SHOWN IN SHADED GREEN ON ATTACHED EXHIBIT MAP |
| 00208-060-001 | BAILEY ROBERT D III | PENN VIRIGINIA OIL & GAS CORP | 8/28/2007 | | | | | TAX MAP 107, PARCEL 39; TAX MAP 107-A, PARCELS 1 THRU 37 INCLUSIVE; TAX MAP 108, PARCELS 1 THRU 4, INCLUSIVE, BOUNDED ON THE N, E, S & W BY: MINERAL LANDS OF PLUM CREEK & NATURAL RESOURCE PARTNERS (OLD GA PACIFIC), ESTIMATED TO COMPRISE 92.6 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00208-060-002 | CLAY THOMAS W ET UX | PENN VIRIGINIA OIL & GAS CORP | 9/13/2007 | | | | | TAX MAP 107, PARCEL 39; TAX MAP 107-A, PARCELS 1 THRU 37 INCLUSIVE; TAX MAP 108, PARCELS 1 THRU 4, INCLUSIVE, BOUNDED ON THE N, E, S & W BY: MINERAL LANDS OF PLUM CREEK & NATURAL RESOURCE PARTNERS (OLD GA PACIFIC), ESTIMATED TO COMPRISE 92.6 ACRES M/L, WY |
| 00211-001-000 | ROWLAND LAND COMPANY | PENN VIRGINIA OIL & GAS | 8/16/2004 | RALEIGH | WV | 5015 | 1071 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 10781.192 ACRES - SEE EXHIBIT A |
| | | | | | | | | TRACT# ACRES |
| | | | | | | | | 13 141.644 |
| | | | | | | | | 153 17.273 |
| | | | | | | | | 159 30.374 |
| | | | | | | | | 221 32.190 |
| | | | | | | | | 222-A 2.850 |
| | | | | | | | | 222-B 11.400 |
| | | | | | | | | 227 570.290 |
| | | | | | | | | 228 64.820 |
| | | | | | | | | 248 401.760 |
| | | | | | | | | 284 2.530 |
| | | | | | | | | 295 1794.745 |
| | | | | | | | | 298 21.920 |
| | | | | | | | | 306 12.080 |
| | | | | | | | | 437-B 13.311 |
| | | | | | | | | 449 231.660 |
| | | | | | | | | 460 97.560 |
| | | | | | | | | 553 49.876 |
| | | | | | | | | 556 6.620 |
| | | | | | | | | 559 120.116 |
| | | | | | | | | 562 47.192 |
| | | | | | | | | 574-A 0.402 |
| | | | | | | | | 577 177.740 |
| | | | | | | | | 601 654.875 |
| | | | | | | | | 601-A 1.200 |
| | | | | | | | | 555 & 574 6056.764 |
| | | | | | | | | 220.00 WOLFPEN BRANCH |
| | | | | | | | | |
| | | | | | | | | FIRST AMENDMENT DTD 12/17/04 ADDS 923.299 ACS |
| | | | | | | | | SECOND AMENDMENT DTD 3/23/05 ADDS 227.100 ACS |
| | | | | | | | | THIRD AMENDMENT DTD 6/15/05 ADDS 402.04 ACS |
| | | | | | | | | |
| | | | | | | | | TOTAL LEASE ACRES: 12,333.631 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL |
| | | | | | | | | |
| | | | | | | | | SURVEY: CLEAR FORK DISTRICT, ABS NIL: RLHC-001C CONTAINING 320.656 ACRE MORE OR LESS (LOWER BECKLEY). THE 320.656 ACRES IS PART OF TRACT 2 WHICH IS A TOTAL OF 364.25 ACRES. SEE EXHIBIT A OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS RECORDED IN RALEIGH COUNT |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | SURVEY: CLEAR FORK DISTRICT, ABS NIL: RLHC-001B CONTAINING 441.83 ACRES MORE OR LESS (LOWER BECKLEY), TRACT NO 1. SEE EXHIBIT A OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS RECORDED IN RALEIGH COUNTY , BOOK 5022, PAGE 6509. |
| 00211-002-000 | HENDERSON TROY ET UX | PENN VIRGINIA OIL & GAS CORP | 4/1/2004 | RALEIGH | WV | 5015 | 6198 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 10 PARCEL 16, 17, 21, 23. DEED BOOK 280 PAGE 500. |
| 00211-003-000 | SEVERT EDWARD ET UX | PENN VIRGINIA OIL & GAS CORP | 4/1/2004 | RALEIGH | WV | 5015 | 6199 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21 PARCEL 4. DEED BOOK 5000 PAGE 8104. |
| 00211-004-000 | OHW PARTNERSHIP | PENN VIRGINIA OIL & GAS CORP | 2/26/2004 | RALEIGH | WV | 5015 | 6196 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 22, PARCEL 1 - 1.1; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED FROM OSCAR TRUMP ET AL TO DAVID HATFIELD DATED 9-03-70 RECORDED IN DB 491, PAGE 57, CONTAINING 161 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF GILLES CARON |
| | | | | | | | | ON THE E BY LANDS OF DAVID GWINN |
| | | | | | | | | ON THE S BY LANDS OF DISTRICT LINE |
| | | | | | | | | ON THE W BY LANDS OF SUSANNA SADLER |
| 00211-005-000 | LOPEZ ALEX ET AL | PENN VIRGINIA OIL & GAS CORP | 3/10/2004 | RALEIGH | WV | 5015 | 6197 | SURVEY: TRAP HILL DISTRICT, ABS NIL: DEED BOOK 511 PAGE 200. BOUNDED ON THE N BY ACORD AND OWENS, E BY SADLER AND GRANACHER, S BY COUNTY LINE, AND W BY ACORD. |
| 00211-006-000 | HARVEY OKEY C | PENN VIRGINIA OIL & GAS CORP | 2/10/2004 | RALEIGH | WV | 5015 | 6187 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 21, PARCEL 7, 8, 11; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN TRUST AGREEMENT FROM DOFF HARVEY DATED MAY 7, 1992 AND MAY 1, 2003 RECORDED IN ROLL 24, PAGE 1648 AND BOOK 5009, PAGE 8065, CONTAINING 346.61 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF MICHAEL B COOKE ETAL |
| | | | | | | | | ON THE E BY LANDS OF IMOGENE ACORD, ETAL, RANGER FUEL CORP, TAMMY G & JANET ACORD, RICK & HEATHER NICOLAU |
| | | | | | | | | ON THE S BY LANDS OF RANGER FUEL AND AUDREY & JANICE ELLIS |
| | | | | | | | | ON THE W BY LANDS OF WYOMING & RALEIGH COUNTY LINE |
| 00211-035-004 | FARMER A ALVIN | PENN VIRGINIA OIL & GAS CORP | 3/4/2005 | RALEIGH | WV | 5017 | 5019 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 2, 3, 3.1, 4, 4.1, 5, 5.1, & 5.2, BOUNDED ON THE N BY KERMIT P & EUNICE M GUNNOE, E BY EMOGENE ASH, CLYDE & ALONDA CALLOWAY, S BY FAIRVIEW SCHOOL ROAD, & W BY KERMIT P & EUNICE M GUNNOE, JAMES E MIL |
| | | | | | | | | WILL BOOK 36, PAGE 757 |
| 00211-035-005 | FARMER CHARLES C | PENN VIRGINIA OIL & GAS CORP | 3/22/2005 | RALEIGH | WV | 5017 | 4984 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 20, PARCELS 2, 3, 3.1, 4, 4.1, 5, 5.1, & 5.2, BOUNDED ON THE N BY KERMIT P & EUNICE M GUNNOE, E BY EMOGENE ASH, CLYDE & ALONDA CALLOWAY, S BY FAIRVIEW SCHOOL ROAD, & W BY KERMIT P & EUNICE M GUNNOE, JAMES E MI |
| | | | | | | | | WILL BOOK 36, PAGE 757 |
| 00211-036-000 | STILL PHYLLIS W | PENN VIRGINIA OIL & GAS CORP | 2/14/2005 | RALEIGH | WV | 5017 | 1334 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 26, AS DESCRIBED IN DEED TO PHYLLIS W STILL FROM CARL WORLEY DATED AUGEST 6, 1980 AND RECORDED IN DEED BOOK 633, PAGE 576. |
| 00211-037-000 | HUDDLESTON MARIE ET AL | PENN VIRGINIA OIL & GAS CORP | 2/17/2005 | RALEIGH | WV | 5017 | 1335 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 11, PARCEL 13; |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO JAMES TYGRETT FROM LETA THELMA CLEMENS DATED MARCH 22, 1977 AND RECORDED IN DB 578 AT PAGE 416 (ALSO SEE WILLS ON ROLLS 19 AND 126 AT DOCUMENT NOS 572 AND 1274, RESPECTIVELY), CONTAINING 56.25 ACRES MORE OR LESS |
| 00211-038-001 | BOLT TOMMY E ET UX | PENN VIRGINIA OIL & GAS CORP | 2/18/2005 | RALEIGH | WV | 5017 | 1346 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 12-C, ALL PARCELS; |
| | | | | | | | | BEING ALL OF THE MINERAL LAND CONVEYED TO LESSOR BY DESCENT FROM GEORGE W BOLT (SEE WILL BOOK 4 AT PAGE 157, RALEIGH COUNTY), BEING ESTIMATED TO COMPRISE OF 82.62 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF ETTA DAVIS FARMER ET AL |
| | | | | | | | | ON THE E BY MINERAL LANDS OF ROWLAND LAND CO & THE TRUMP HEIRS ETAL |
| | | | | | | | | ON THE S BY MINERAL LANDS OF DW WORLEY ETAL |
| | | | | | | | | ON THE W BY MINERAL LANDS OF ROBERT SAYRE ETAL |
| 00211-038-002 | BOLT ROBERT E ET UX | PENN VIRGINIA OIL & GAS CORP | 2/16/2005 | RALEIGH | WV | 5017 | 1344 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 12-C, ALL PARCELS; |
| | | | | | | | | BEING ALL OF THE MINERAL LAND CONVEYED TO LESSOR BY DESCENT FROM GEORGE W BOLT (SEE WILL BOOK 4 AT PAGE 157, RALEIGH COUNTY), BEING ESTIMATED TO COMPRISE OF 82.62 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF ETTA DAVIS FARMER ET AL |
| | | | | | | | | ON THE E BY MINERAL LANDS OF ROWLAND LAND CO & THE TRUMP HEIRS ETAL |
| | | | | | | | | ON THE S BY MINERAL LANDS OF DW WORLEY ETAL |
| | | | | | | | | ON THE W BY MINERAL LANDS OF ROBERT SAYRE ETAL |
| 00211-038-003 | BOLT DON L ET UX | PENN VIRGINIA OIL & GAS CORP | 2/23/2005 | RALEIGH | WV | 5017 | 1337 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 12-C, ALL PARCELS; |
| | | | | | | | | BEING ALL OF THE MINERAL LAND CONVEYED TO LESSOR BY DESCENT FROM GEORGE W BOLT (SEE WILL BOOK 4 AT PAGE 157, RALEIGH COUNTY), BEING ESTIMATED TO COMPRISE OF 82.62 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF ETTA DAVIS FARMER ET AL |
| | | | | | | | | ON THE E BY MINERAL LANDS OF ROWLAND LAND CO & THE TRUMP HEIRS ETAL |
| | | | | | | | | ON THE S BY MINERAL LANDS OF DW WORLEY ETAL |
| | | | | | | | | ON THE W BY MINERAL LANDS OF ROBERT SAYRE ETAL |
| 00211-038-004 | BOLT GEORGE RANDOLPH | PENN VIRGINIA OIL & GAS CORP | 3/9/2005 | RALEIGH | WV | 5017 | 1551 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-C, PARCELS (ALL) BOUNDED ON THE N BY ETTA DAVIS FARMER ET AL, E BY ROWLAND LAND CO. & TRUMP HEIRS ET AL, S BY D.W. WORLEY ET AL AND ON THE W BY ROBERT SAYRE ET AL. |
| 00211-038-005 | DRANSFIELD DORIS ANN ET VIR | PENN VIRGINIA OIL & GAS CORP | 5/6/2005 | RALEIGH | WV | 5018 | 605 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-C, PARCELS (ALL) BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ETTA DAVIS FARMER, ET AL, |
| | | | | | | | | ON THE E BY ROWLAND LAND CO. & TRUMP HEIRS, ET AL, |
| | | | | | | | | ON THE S BY D.W. WORLEY, ET AL, & |
| | | | | | | | | ON THE W BY ROBERT SAYRE, ET AL. |
| 00211-039-000 | TILLEY DAVID | PENN VIRGINIA OIL & GAS CORP | 1/19/2005 | WYOMING | WV | 426 | 64 | SURVEY: : TAX MAP 118, PARCEL 30 BOUNDED ON THE N BY SARAH BLANKENSHIP HEIRS, E BY ANTHONY R FLAIM & DONNA S PRIVETT, S BY EDWIN WAYMON BROWN, & ON THE W BY SAPARDEE & CURTIN REALTY |
| 00211-040-000 | MCGRAW DENZIL PAUL ET UX | PENN VIRGINIA OIL & GAS CORP | 1/31/2005 | RALEIGH | WV | 5017 | 26 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20.1 BOUNDED ON THE N BY MICHAEL G COOK, E BY DEXTER & MARY WORLEY AND TERRY W & PATTIL WORLEY, S BY PAUL AND JULIA MCGRAW, & ON THE W BY STATE ROUTE 15/5, LONA MCGRAW ET AL AND JACK MASSEY. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-007-000 | FRAZIER HENRIETTA ET VIR | PENN VIRGINIA OIL AND GAS CORP | 2/17/2004 | RALEIGH | WV | 5015 | 6194 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 22, PARCEL 2; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM LESSOR TO DAVID GWINN DATED 8-12-93 RECORDED IN DB ROLL #43, PAGE 2270, BEING ESTIMATED TO COMPRISE OF 160.87 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF STATE RT 15 |
| | | | | | | | | ON THE E BY LANDS OF EARL LUBICH |
| | | | | | | | | ON THE S BY LANDS OF DISTRICT LINE |
| | | | | | | | | ON THE W BY LANDS OF DAVID GWINN |
| 00211-008-000 | STANSBURY EDWARD P | PENN VIRGINIA OIL & GAS CORP | 3/18/2004 | RALEIGH | WV | 5019 | 5368 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12 PARCEL 36. DEED BOOK 373 PAGE 20. |
| 00211-009-000 | DANIEL C RICHARD | PENN VIRGINIA OIL & GAS CORP | 4/13/2004 | RALEIGH | WV | 5015 | 6201 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12 PARCEL 7, 8, 9. DEED BOOK 458 PAGE 323. |
| 00211-010-000 | OTTO SARA ET AL | PENN VIRGINIA OIL & GAS CORP | 4/13/2004 | RALEIGH | WV | 5015 | 6200 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 22 PARCEL 34. DEED BOOK 290 PAGE 297. |
| 00211-011-000 | WEBB JAMES R ET UX | PENN VIRGINIA OIL & GAS | 4/7/2004 | RALEIGH | WV | 5015 | 6202 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 5-12 PARCEL 1 AND ADJOING PARCELS & PARCEL 8. DEED BOOK ROLL 5012 PG 4772. |
| 00211-012-000 | STOVER NANCY | PENN VIRGINIA OIL & GAS CORP | 4/23/2004 | RALEIGH | WV | 5015 | 6203 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 11 PARCEL 11 & 12. DEED BOOK 80 PG 365 |
| 00211-013-000 | KANAWHA SHOALS LLC | PENN VIRGINIA OIL & GAS CORP | 4/20/2004 | RALEIGH | WV | 5015 | 6205 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12 PARCEL 5, 6.1, 9, 10. WILL BOOK 41 PAGE 192 |
| 00211-014-000 | SMITH HAROLD FAMILY TRUST | PENN VIRGINIA OIL & GAS CORP | 4/2/2004 | RALEIGH | WV | 5020 | 1044 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 18 PARCEL 5 & 20. DEED BOOK 344 PAGES 243, 244, 245, 246. |
| 00211-015-000 | TABOR SYLVIA ET AL | PENN VIRGINIA OIL & GAS CORP | 4/29/2004 | RALEIGH | WV | 5018 | 4461 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP DEED 344 PAGE 20 THRU 28 |
| 00211-016-000 | GRANACHER LINDA ET AL | PENN VIRGINIA OIL & GAS CORP | 4/29/2004 | RALEIGH | WV | 5015 | 6195 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21 PARCEL 34. DEED BOOK 623 PAGE 386. BOUNDED ON THE N BY CARON, DANIAL, AND FARMER, E BY GWINN, S BY COUNTY LINE, AND W BY ROUTE 10 |
| 00211-017-000 | DANIEL C RICHARD ET AL | PENN VIRGINIA OIL & GAS CORP | 4/23/2004 | RALEIGH | WV | 5015 | 6206 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 10 PARCEL 18. DEED BOOK U PAGE 208 |
| 00211-018-000 | FARMER CHARLES C ET UX | PENN VIRGINIA OIL & GAS CORP | 5/3/2004 | RALEIGH | WV | 5018 | 4470 | 185.50 ACS IN TRAP HILL DISTRICT, TAX MAP 12 PARCEL 6, 27, 33, 34, AND OTHER ADJOINING PARCELS. DEED BOOK 286 PAGE 496. |
| 00211-019-000 | PMC PARTNERSHIP | PENN VIRGINIA OIL & GAS CORP | 5/10/2004 | RALEIGH | WV | 5015 | 6202 | TRAP HILL DISTRICT, TAX MAP 11 PARCEL 1, 2. DEED BOOK 27 PAGE 255 & 259 |
| 00211-020-001 | COOKE MICHAEL B | PENN VIRGINIA OIL & GAS CORP | 5/10/2004 | RALEIGH | WV | 5018 | 4474 | 104.50 ACS IN TRAP HILL DISTRICT,MAP 21 PARCEL 1, DEED BOOK 647 PAGE 666 |
| 00211-020-002 | JOHNSON PAMELA | PENN VIRGINIA OIL & GAS CORP | 5/11/2004 | RALEIGH | WV | 5018 | 4477 | 104.50 ACS IN TRAP HILL DISTRICT,MAP 21 PARCEL 1 |
| 00211-020-003 | COOKE CHARLES O | PENN VIRGINIA OIL & GAS CORP | 5/10/2004 | RALEIGH | WV | 5018 | 4480 | 104.50 ACS IN TRAP HILL DISTRICT,MAP 21 PARCEL 1 |
| 00211-021-000 | KING RUTH E | PENN VIRGINIA OIL & GAS CORP | 5/3/2004 | RALEIGH | WV | 5020 | 1043 | MARSH FORK DISTRICT, DEED BOOKS: 465, 476 PAGES: 425, 99, 96 |
| 00211-022-001 | FULTZ VIRGINIA ET VIR | PENN VIRGINIA OIL & GAS CORP | 5/27/2004 | RALEIGH | WV | 5020 | 1039 | TRAP HILL DISTRICT, TAX MAP 1, 22 PARCELS 6, 18 (1), 50 (22). DEED BOOK: 122, 141, 117, 120 PAGES: 457, 152, 421, 324 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-022-002 | FULTZ CAROL ET VIR | PENN VIRGINIA OIL & GAS CORP | 5/25/2004 | RALEIGH | WV | 5020 | 1042 | TRAP HILL DISTRICT,TAX MAP 1, 22 PARCELS 6, 18 (1), 50 (22). DEED BOOK: 122, 141, 117, 120 PAGES: 457, 152, 421, 324 |
| 00211-022-003 | DANIEL ELOISE | PENN VIRGINIA OIL & GAS CORP | 6/4/2004 | RALEIGH | WV | 5020 | 1037 | TRAP HILL DISTRICT, TAX MAP 1 PARCEL 16, 18. DEED BOOK 122, 141, 117, 120 PAGE 457, 152, 421, 324. MARSH FORK DISTRICT, TAX MAP 22 PARCEL 50. DEED BOOK 122, 141, 117, 120 PAGES 457, 152, 421, 324. |
| 00211-022-004 | DEAN EUPHA ET AL | PENN VIRGINIA OIL & GAS CORP | 5/21/2004 | RALEIGH | WV | 5020 | 1034 | TRAP HILL DISTRICT, TAX MAP 1 PARCEL 6, 18. DEED BOOK 122, 141, 117, 120, PAGES 457, 152, 421, 324 MARSH FORK DISTRICT, TAX MAP 22 PARCEL 50. DEED BOOKS 122, 141, 117, 120 PAGES 457, 152, 421, 324. |
| 00211-023-001 | HUNTER JAMES L ET AL | PENN VIRGINIA OIL & GAS CORP | 5/7/2004 | RALEIGH | WV | 5020 | 1032 | MARSH FORK DISTRICT,TAX MAP 5, 6, 7, 8, 9, 10, 11, 12, 13, 14 PARCEL 22. DEED BOOK 169 PAGE 414. |
| 00211-025-000 | WORD J W ET AL | PENN VIRGINIA OIL & GAS CORP | 5/28/2004 | RALEIGH | WV | 5020 | 1031 | MARSH FORK DISTRICT, DEED BOOK 664 PAGE 281, 282, 283 |
| 00211-026-001 | STANSBURY EDWARD | PENN VIRGINIA OIL & GAS CORP | 6/23/2004 | RALEIGH | WV | 5014 | 7319 | SURVEY: MARSH FORK DISTRICT, SEE LEASE FOR MAP. DEED BOOK 559 PAGE 170 |
| 00211-026-002 | WORD JW ET UX | PENN VIRGINIA OIL & GAS CORP | 6/30/2004 | RALEIGH | WV | 5014 | 7315 | SURVEY: TRAP HILL DISTRICT: SEE LEASE FILE FOR MAP. DEED BOOK 559 PAGE 170. SURVEY: MARSH FORK DISTRICT: SEE LEASE FILE FOR MAP. DEED BOOK 557 PAGES 404-406. |
| 00211-027-000 | LARGE WILLA FRANCIS | PENN VIRGINIA OIL & GAS CORPORATION | 7/19/2004 | RALEIGH | WV | 5020 | 1047 | |
| 00211-028-000 | FARMER ELLA DAVIS ET AL | PENN VIRGINIA OIL & GAS CORP | 11/8/2004 | RALEIGH | WV | 5015 | 9939 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 10 PARCEL 11 & 12, ET AL. DEED BOOK 129 PAGE 405. |
| 00211-029-000 | FLOYD AND WINIFRED SAYRE LTD | PENN VIRGINIA OIL & GAS CORP | 11/1/2004 | RALEIGH | WV | 5015 | 9942 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 11 PARCEL 19 & 20. DEED BOOK 22 PAGE 1630. |
| 00211-030-001 | RICHMOND PHILLIP RAY | PENN VIRGINIA OIL & GAS CORP | 9/27/2004 | RALEIGH | WV | 5016 | 3515 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 7 PARCEL 5. DEED BOOK "O" & 27 PAGES 503 & 64. SURVEY: MARSH FORK DISTRICT, ABS NIL: RLHC-001C CONTAINING 1.439 ACRES MORE OR LESS IN LOWER BECKLEY. SEE EXHIBIT A & B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS RECORDED IN RALEIGH COUNTY, BOOK 5022, PAGE 6509. |
| 00211-030-002 | LEGG OLETA ET VIR | PENN VIRGINIA OIL & GAS CORP | 9/9/2004 | RALEIGH | WV | 5016 | 3513 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 7 PARCEL 5. DEED BOOK "O" & 27 PAGES 503 & 64. SURVEY: MARSH FORK DISTRICT, ABS NIL: RLHC-001C CONTAINING 2.519 ACRES MORE OR LESS IN LOWER BECKLEY. SEE EXHIBIT A & B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS RECORDED IN RALEIGH COUNTY, BOOK 5022, PAGE 6509. |
| 00211-030-003 | RICHMOND RONNIE JACK ET UX | PENN VIRGINIA OIL & GAS CORP | 9/2/2004 | RALEIGH | WV | 5016 | 3521 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 7 PARCEL 5. DEED BOOK "O" & 27 PAGES 503 & 64. SURVEY: MARSH FORK DISTRICT, ABS NIL: RLHC-001C CONTAINING 2.519 ACRES MORE OR LESS. SEE EXHIBIT A & B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS RECORDED IN RALEIGH COUNTY, BOOK 5022, PAGE 6509. |
| 00211-030-004 | CLOSSON VIRGINIA SUE ET AL | PENN VIRGINIA OIL & GAS CORP | 10/17/2004 | RALEIGH | WV | 5016 | 3517 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 7, PARCEL 5, BEING THE SAME LAND DESCRIBED BY TWO DEEDS TO EDWARD F RORRER (AKA E F RORRER), ET UX FROM ELAM SCARBOROUGH ET UX DATED DECEMBER 4, 1894 AND FEBRUARY 10, 1898 AND RECORDED IN DBS "O" AND 27 AT PAG SURVEY: MARSH FORK DISTRICT, ABS NIL: RLHC-001C CONTAINING 2.518 ACRES MORE OR LESS IN LOWER BECKLEY. SEE EXHIBIT A & B OF PARTIAL ASSIGNMENT FROM PVOG TO CDX GAS, RECORDED IN RALEIGH COUNTY, BOOK 5022, PAGE 6509. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-031-001 | HUGHES PEGGY ELKIN ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 2/15/2005 | RALEIGH | WV | 5017 | 29 | SURVEY: MARSH FORK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 29. PARCEL 24; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO TO ROBERT L SHELTON ET UX FROM LUCINDA WALKER, DATED DECEMBER 21, 1964 AND RECORDED IN DB 437 AT PAGE 433, CONTAINING 70.08 ACRES MORE OR LESS |
| 00211-041-000 | TRUMP KELLY THOMAS ET AL | PENN VIRGINIA OIL & GAS CORP | 2/4/2005 | RALEIGH | WV | 5017 | 32 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 12, PARCEL 32 AND TAX MAP 20, PARCELS 62 & 62.1; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT WILL FROM OPAL TRUMP TO KELLY THOMAS TRUMP DATED MARCH 29, 1991 AND RECORDED IN ROLL 9, PAGE 521, BEING ESTIMATED TO COMPRISE OF 57.63 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF G. C. TRUMP ESTATE |
| | | | | | | | | ON THE E BY LANDS OF RUTH YORK |
| | | | | | | | | ON THE S BY LANDS OF STATE ROUTE 99 |
| | | | | | | | | ON THE W BY LANDS OF JOAN GORDON WORLEY, MICHAEL WORLEY, NANCY PARKE, THOMAS WORLEY & ROBERT WORLEY |
| 00211-042-001 | CANTERBURY THOMAS | PENN VIRGINIA OIL & GAS CORP | 3/7/2005 | RALEIGH | WV | 5017 | 4986 | SURVEY: TRAP HILL DISTRICT, ABS NIL: MAP 20, PARCELS 26 & 26.1 THE LAND COVERED IS BOUNDED ON THE N BY LANDS OF FAIRVIEW SCHOOL ROAD, E BY LANDS OF TAX MAP 12, PARCELS 14.1 & 15, S BY ANTHONY A FARMER II, W BY PHILLIS W STILL |
| 00211-043-000 | SCOTT MARY GENEVA ET VIR | PENN VIRGINIA OIL & GAS CORP | 1/14/2005 | RALEIGH | WV | 5016 | 8013 | SURVEY: TRAP HILL DISTRICT, ABS NIL: LANDS DESCRIBED BY DED TO MARY GENEVA SCOTT FROM JAMES E GRAY, JR., ET AL, DTD MAY 8, 2002, RECORDED IN DEED BOOK 5007, PAGE 8809 BEING 12 TRACTS LISTED UNDER THE NAME W R GRAY, ET AL AS: |
| | | | | | | | | 9.5 ACRES FEE, TAX MAP 10, PARCEL 28 |
| | | | | | | | | 110 ACRES FEE, TAX MAP 12, PARCEL 42 |
| | | | | | | | | 75 ACRES, 20 POLES FEE, TAX MAP 12, PARCEL 43 |
| | | | | | | | | 90.06 ACRES MINERAL, TAX ACCT.# 9999-0641-1073-0000 |
| | | | | | | | | 57.10 ACRES MINERAL, TAX ACCT.# 9999-0641-1082-0000 |
| | | | | | | | | 16.22 ACRES MINERAL, TAX ACCT.# 9999-0641-1091-0000 |
| | | | | | | | | 36.50 ACRES MINERAL, TAX ACCT.# 9999-0641-1108-0000 |
| | | | | | | | | 16.118 ACRES MINERAL, TAX ACCT.# 9999-0641-1117-0000 |
| | | | | | | | | 5.0 ACRES MINERAL, TAX ACCT.# 9999-0641-1126-0000 |
| | | | | | | | | 46.726 ACRES OIL & GAS, TAX ACCT.# 9999-0641-1153-0000 |
| | | | | | | | | 36.822 ACRES OIL & GAS, TAX ACCT.# 9999-0641-1162-0000 |
| | | | | | | | | 17.418 ACRES OIL & GAS, TAX ACCT.# 9999-0641-1171-0000 |
| 00211-044-001 | WILLARD GEORGE T ET UX | PENN VIRGINIA OIL & GAS CORP | 2/3/2005 | RALEIGH | WV | 5017 | 25 | SURVEY: MARSH FORK DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 29, PARCEL 25; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO LESSOR FROM JESSEE CLEMENS ET UX DATED FEBRUARY 2, 1976, BEING ESTIMATED TO COMPRISE OF 61 ACRES AND 140 SQ POLES MORE OR LESS |
| 00211-044-002 | WILLARD GEORGE T ET UX | PENN VIRGINIA OIL & GAS CORP | 4/20/2005 | RALEIGH | WV | | | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 29, PARCEL 25. SAME LANDS AS DESCRIBED BY DEED TO LESSOR FROM JESSE CLEMENS, ET UX, DATED FEB. 2, 1976 AND RECORDED IN DEED BOOK 562, PAGE 443. |
| 00211-046-000 | BOWLING ROBERT R ET AL | PENN VIRGINIA OIL & GAS CORP | 6/10/2005 | RALEIGH | WV | 5018 | 605 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 01, PARCEL 35, BEING THE SAME LAND DESCRIBED BY DEED TO LESSOR FROM POCAHONTAS COAL SALES, INC, DATED OCTOBER 9, 1987 AND RECORDED IN DB 726 PAGE 798 |
| 00211-047-000 | EILEEN JARRELL SMITH TRUST | PENN VIRGINIA OIL AND GAS CORP | 8/2/2004 | RALEIGH | WV | 5020 | 1029 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: TAX MAP 12, PARCEL 28, TAX MAP 15, PARCEL 68, AND OTHER TRACTS OR PARCELS LOCATED IN THE SAID CLEAR FORK DISTRICT AND BEING OF THE SAME LAND DESCRIBED AS THE SECOND THROUGH FIFTH TRACTS, INCLUSIVE, IN THAT |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-048-000 | HOMESEEKERS INC | PENN VIRGINIA OIL AND GAS CORP | 8/25/2004 | RALEIGH | WV | 5020 | 1028 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCELS 9 THROUGH 12 INCLUSIVE, OF THE LAND DESCRIBED BY DEED TO LESSOR DTD DECEMBER 16, 1997 AND RECORDED IN DEED BOOK R-126 AT PAGE 309 AND BOOK R-126 AT PAGE 312 OF COUNTY CLERK'S OFFICE, BEING ESTIMATED TO COMPRIS |
| 00211-049-000 | WALTERS JW | PENN VIRGINIA OIL & GAS CORP | 8/2/2004 | RALEIGH | WV | 5015 | 6210 | SURVEY: TRAP HILL DISTRICT, ABS NIL: MAP 12-10, PARCELS 14, 15, ET AL, AND MAP 12-1, PARCELS 6, 28, ET AL, AS DESCRIBED IN COUNTY TAX RECORDS AND BEING THE SAME LAND DESCRIBED BY THREE DEEDS TO JW WORD, JR., ET AL, FROM ANTHONY J SAPARACINO, DATED AUGUST |
| 00211-050-000 | STANSBURY EDWARD P | PENN VIRGINIA OIL & GAS CORP | 9/15/2004 | RALEIGH | WV | 5016 | 3522 | SURVEY: TRAP HILL DISTRICT, ABS NIL: LAND DESCRIBED BY DEED FROM TERESA STANSBURY AND HER HUSBAND, HERBERT STANSBURY TO EDWARD P STANSBURY DTD APRIL 3, 1951 AND RECORDED IN DEED BOOK 323 AT PAGE 176 OF COUNTY CLERK'S OFFICE, BEING A 50% INTEREST IN SAID L |
| 00211-051-000 | CLAY IONA ET VIR | PENN VIRGINIA OIL & GAS CORP | 9/1/2004 | RALEIGH | WV | 5016 | 3519 | SURVEY: MARSH FORK DISTRICT, ABS NIL: LAND IS LOCATED ON THE WATERS OF ROCK CREEK AND IS SHOWN AS PARCEL 6 ON TAX MAP 7 |
| | | | | | | | | RLHC-001 CONTAINING 1.2 ACRES MORE OR LESS IN LOWER BECKLEY. SEE EXHIBITS A & B OF PARTIAL ASSIGNMENT FROM PVOG RECORDED IN RALEIGH COUNTY DEED BOOK 5022, PAGE 6509. |
| 00219-048-001 | KEEPNEWS MARY PATRICIA LILLY | CDX GAS LLC | 3/21/2008 | Raleigh | WV | 5031 | 7991 | TAX MAP 24, PARCEL 3, CLEAR FORK DISTRICT, RALEIGH COUNTY, WV, BOUNDED ON N BY ROWLAND LAND CO LLC, E BY JUDDSON LINDLEY, S & W BY SOUTHERN LAND CO LTD ET AL |
| 00219-048-002 | STOUCH KAREN L | CDX GAS LLC | 3/21/2008 | Raleigh | WV | 5031 | 8025 | TAX MAP 24, PARCEL 3, CLEAR FORK DISTRICT, RALEIGH COUNTY, WV, BOUNDED ON N BY ROWLAND LAND CO LLC, E BY JUDDSON LINDLEY, S & W BY SOUTHERN LAND CO LTD ET AL |
| 00219-048-003 | KENNEDY JR HARRY G ET UX | CDX GAS LLC | 3/21/2008 | Raleigh | WV | 5032 | 909 | TAX MAP 24, PARCEL 3; CLEAR FORK DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY ROWLAND LAND CO LLC, ON E BY JUDDSON LINDLEY; ON W & W BY SOUTHERN LAND CO LTD ET AL |
| 00219-050-001 | KENNEDY JR HARRY G ET UX | CDX GAS LLC | 3/31/2008 | Raleigh | WV | 5032 | 907 | TAX MAP 24, PARCEL 2; CLEAR FORK DISTRICT, RALEIGH CO., WV; BOUNDED ON N & S BY SOUTHERN LAND CO LTD AND DICKINSON PROP, ON E BY RONALD MCGINNIS, ON W BY SOUTHERN LAND CO LTD ET AL |
| 00219-050-002 | KEEPNEWS MARY PATRICIA LILLY | CDX GAS LLC | 3/31/2008 | Raleigh | WV | 5032 | 905 | TAX MAP 24, PARCEL 2; CLEAR FORK DISTRICT, RALEIGH CO., WV; BOUNDED ON N & S BY SOUTHERN LAND CO LTD & DICKINSON PROP, ON E BY RONALD MCGINNIS, ON W BY SOUTHERN LAND CO LTD ET AL |
| 00219-050-003 | STOUCH KAREN L | CDX GAS LLC | 3/31/2008 | Raleigh | WV | 5032 | 920 | TAX MAP 24, PARCEL 2; CLEAR FORK DISTRICT, RALEIGH CO., WV; BOUNDED ON N & S BY SOUTHERN LAND CO LTD & DICKINSON PROP., ON E BY RONALD MCGINNIS, ON W BY SOUTHERN LAND CO LTD ET AL |
| 00219-052-000 | PRICE PROPERTIES - SUN (FAYETTE) LI | CDX GAS LLC | 10/24/2006 | Fayette | WV | 626 | 376 | TAX MAP 45, PARCEL 1, 1.2, 1.3, 1.4 |
| | | | | | | | | TAX MAP 45B - (ALL TRACTS) |
| | | | | | | | | TAX MAP 45 C (ALL TRACTS) |
| | | | | | | | | AND PART OF TAX MAP 45F |
| | | | | | | | | |
| | | | | | | | | PLATEAU DISTRICT, FAYETTE CO., WV; CONTAINING 2015.65 ACRES M/L |
| 00211-052-000 | TABOR REALITY INC | PENN VIRGINIA OIL & GAS CORP | 8/20/2004 | RALEIGH | WV | 5020 | 1027 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: TAX MAP 18, PARCELS 30 & 30.5 |
| 00211-053-000 | NEELY GINGER LEE | PENN VIRGINIA OIL & GAS CORP | 9/28/2004 | RALEIGH | WV | 5015 | 6211 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 19 |
| 00211-054-000 | PISEGNA FRANK W II | PENN VIRGINIA OIL & GAS CORP | 9/20/2004 | RALEIGH | WV | 5020 | 1025 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TAX MAP 5-22, PARCEL 54 |
| 00211-055-000 | GEORGE MARGARET ANN ET AL | PENN VIRGINIA OIL & GAS CORP | 9/15/2004 | RALEIGH | WV | 5020 | 1023 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: TAX MAP 14, PARCEL 23 ET AL, AS DESCRIBED BY VARIOUS DEEDS TO TJ HARPER FROM ANTHONY J SPARANCINO, ET AL, DTD FEB. 23, 1949, AUG 22, 1949, AND OTHER DATES AND RECORDED IN DEED BOOKS 270, 277, 277, 310, 81, 356 & 177 A |
| 00211-056-000 | WORKMAN ETHEL ET AL | PENN VIRGINIA OIL & GAS CORP | 10/12/2004 | RALEIGH | WV | 5016 | 3520 | SURVEY: MARSH FORK DISTRICT, ABS NIL: LAND COVERED IS LOCATED ON THE WATERS OF ROCK CREEK AND IS SHOWN AS PARCELS 7 & 8 ON TAX MAP 7 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RLHC-001C CONTAINING 1.51 ACRES MORE OR LESS IN LOWER BECKLEY, SEE EXHIBIT A & B OF PARTIAL ASSIGNMENT FROM PVOG, RECORDED IN RALEIGH COUNTY, BOOK 5022, PAGE 6509. |
| 00211-057-000 | CONCORD UNIVERSITY FOUNDATION | PENN VIRGINIA OIL & GAS CORP | 11/29/2004 | RALEIGH | WV | 5020 | 510 | SURVEY: MARSH FORK DISTRICT, ABS NIL: TWENTY TRACTS OF LAND DESCRIBED BY TWO DEEDS TO LESSOR FROM JW WORD, SARAH J WORD, JW WALTERS & HILDA W WALTERS DTD NOV 10, 1995, AND JANUARY 6, 1996, AND RECORDED IN DEED BOOKS/ROLLS R 85 AND R 86 PAGES 881 & 337 RES |
| 00211-058-000 | ASH EMOGENE | PENN VIRGINIA OIL & GAS CORP | 12/8/2004 | RALEIGH | WV | 5016 | 8012 | SURVEY: TRAP HILL DISTRICT, ABS NIL: MAP 20, PARCELS 7, 7.1, 7.2, 8, 9, 9.1, 9.3, 9.4, 9.5, 9.6, 9.7, 68 & 69 BOUNDED ON THE N BY ELIZABETH JANE BENNETT, E BY BUSTER WAYNE CARICO AND AC & EDITH COLDIRON, S BY FAIRVIEW SCHOOL ROAD AND W BY STATE ROUTE 99 |
| 00211-059-000 | ROWLAND LAND COMPANY | PENN VIRGINIA OIL & GAS CORP | 3/23/2005 | RALEIGH | WV | 5017 | 7872 | SURVEY: TRAP HILL DISTRICT, ABS NIL: 9,848.487 ACRES, MORE OR LESS, AS CONTAINED47.905 |
| | | | | | | | | 70-4 103.615 |
| | | | | | | | | 70-4A 1.130 |
| | | | | | | | | 70-8 0.838 |
| | | | | | | | | 70-9 3.849 |
| | | | | | | | | 72-A 22.935 |
| | | | | | | | | 7 |
| | | | | | | | | 293 117.027 |
| | | | | | | | | 319-A 29.017 |
| | | | | | | | | 370 64.375 |
| | | | | | | | | 464 1.963 |
| | | | | | | | | 503 54.667 |
| | | | | | | | | 503-A 4. |
| | | | | | | | | 539-A 34.675 |
| | | | | | | | | 540 28.641 |
| | | | | | | | | 541 9.386 |
| | | | | | | | | 543 73.193 |
| | | | | | | | | 546 631.112 |
| | | | | | | | | 552 1.240 |
| | | | | | | | | TAINING 324.71 ACRES MORE OR LESS IN LOWER BECKLEY, SEE EXHIBITS A & B OF PARTIAL ASSIGNMENT FROM PVOG RECORDED IN RALEIGH COUNTY, BOOK 5022, PAGE 6503 |
| 00211-060-000 | SOUTHERN LAND COMPANY | PENN VIRGINIA OIL & GAS CORPORATION | 9/1/2003 | RALEIGH | WV | 5019 | 5462 | 1 ACS; MINERAL TRACT MF-3 CONTAINING 63 ACS; MINERAL TRACT MF-4 CONTAINING 221.5&G TRACT MF-12 CONTAINING 75.32 ACS; O&G TRACT MF-15 CONTAINING 66 ACS; O&G TRAC6/1/04. MEMORANDUM OF CBM LEASE STATING THE ADDITION OF THE ACREAGE HAS BEEN RECORDED IN RALEIG |
| 00211-061-001 | STOVER NANCY CAROL | PENN VIRGINIA OIL & GAS CORP | 3/21/2005 | RALEIGH | WV | 5017 | 7895 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 24, 24.1, 24.2 & 24.3 |
| | | | | | | | | SOURCE DEED BOOK 5002, PAGE 3410 |
| 00211-061-002 | FARMER ELLA DAVIS ET AL | PENN VIRGINIA OIL & GAS CORP | 7/12/2005 | RALEIGH | WV | 5018 | 8981 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 24, 24.1, 24.2 & 24.3 |
| | | | | | | | | SOURCE DEED BOOK 5002, PAGE 3410 |
| 00211-062-001 | TEETS SANDRA L ET VIR | PENN VIRGINIA OIL & GAS CORP | 2/14/2005 | RALEIGH | WV | 5017 | 7906 | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | MAP 20, PARCELS 1.0, AND OTHER PARCELS (FIVE PARCELS) LISTED AS ACCOUNT NUMBERS: |
| | | | | | | | | 9999-0641-5989: 1.0 ACRES |
| | | | | | | | | 9999-0641-5998: 19.7 ACRES |
| | | | | | | | | 9999-0641-6005: 10.0 ACRES |
| | | | | | | | | 9999-0641-6014: 18.0 ACRES |

# Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9999-0641-6023: 22.0 ACRES; |
| | | | | | | | | BEING THE SAME LAND FORMERLY OWNED BY ARNO LEMON, LETTIE LEMON ETAL, LESSORS BEING THEIR HEIRS AND/OR SUCCESSOR (EITHER BY WILL OR DESCENT), BEING ESTIMATED TO COMPRISE OF 70.70 ACRES MORE OR LESS |
| 00211-062-002 | LEMON LINDA | PENN VIRGINIA OIL & GAS CORP | 3/23/2005 | RALEIGH | WV | 5017 | 7921 | SURVEY: TRAP HILL DISTRICT, ABS NIL: MAP 20, PARCELS 1.0, AND OTHER PARCELS (FIVE PARCELS) LISTED AS ACCOUNT NUMBERS: |
| | | | | | | | | 9999-0641-5989: 1.0 ACRES |
| | | | | | | | | 9999-0641-5998: 19.7 ACRES |
| | | | | | | | | 9999-0641-6005: 10.0 ACRES |
| | | | | | | | | 9999-0641-6014: 18.0 ACRES |
| | | | | | | | | 9999-0641-6023: 22.0 ACRES |
| 00211-062-003 | LEMON JEAN | PENN VIRGINIA OIL & GAS CORP | 6/23/2005 | RALEIGH | WV | 5019 | 862 | SURVEY: TRAP HILL DISTRICT, ABS NIL: MAP 20, PARCELS 1.0, AND OTHER PARCELS (FIVE PARCELS) LISTED AS ACCOUNT NUMBERS: |
| | | | | | | | | 9999-0641-5989: 1.0 ACRES |
| | | | | | | | | 9999-0641-5998: 19.7 ACRES |
| | | | | | | | | 9999-0641-6005: 10.0 ACRES |
| | | | | | | | | 9999-0641-6014: 18.0 ACRES |
| | | | | | | | | 9999-0641-6023: 22.0 ACRES |
| 00211-062-004 | LEMON NORMA | PENN VIRGINIA OIL & GAS CORP | 10/10/2005 | RALEIGH | WV | 5020 | 518 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NO. 1 ON TRAP HILL MAP NO 20. AND OTHER PARCELS (FIVE PARCELS LISTED AS ACCOUNT NOS. 9999-0641-5989 (1.0 AC), 9999-0641-5998 (19.7 AC), 9999-0641-6005 (10.0 AC), 9999-0641-6014 (18.0 AC) AND 9999-0641-6023 (22.0 |
| 00211-063-000 | CARON GILLES UT UX | PENN VIRGINIA OIL & GAS CORP | 4/1/2005 | RALEIGH | WV | 5017 | 7904 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 31 BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF STATE ROUTE 99 |
| | | | | | | | | ON THE E BY LANDS OF FAIRVIEW SCHOOL ROAD |
| | | | | | | | | ON THE S BY LANDS OF SUSANNA K SADLER |
| | | | | | | | | ON THE W BY LANDS OF DOROTHA MARIE SEVERT |
| 00211-064-001 | LUCAS JAMES ALFRED JR | PENN VIRGINIA OIL & GAS CORP | 3/14/2005 | RALEIGH | WV | 5017 | 4996 | SURVEY: TRAP HILL DISTRICT, ABS NIL: MAP 11, PARCEL 3, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE |
| | | | | | | | | ON THE E BY LANDS OF EMORY O AND JANICE LUSK |
| | | | | | | | | ON THE S BY LANDS OF MICHAEL B COOKE, ET AL |
| 00211-065-001 | MCGRAW MADELEINE | PENN VIRGINIA OIL & GAS CORP | 4/6/2005 | RALEIGH | WV | 5017 | 7900 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY MARY SCOTT |
| | | | | | | | | ON THE S BY PAUL TRUMP ET AL |
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-002 | COVEY KATHRYN A | PENN VIRGINIA OIL & GAS CORP | 4/6/2005 | RALEIGH | WV | 5017 | 7901 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY MARY SCOTT |
| | | | | | | | | ON THE S BY PAUL TRUMP ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-003 | WILLS ALICE JO ET VIR | PENN VIRGINIA OIL & GAS CORP | 4/25/2005 | RALEIGH | WV | 5017 | 9503 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY, ET AL |
| | | | | | | | | ON THE E BY MARY SCOTT, ET AL |
| | | | | | | | | ON THE S BY PAUL TRUMP, ET AL |
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-004 | RAMSEY VIRGINIA R ET VIR | PENN VIRGINIA OIL & GAS CORP | 4/5/2005 | RALEIGH | WV | 5017 | 7896 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY ET AL |
| | | | | | | | | ON THE E BY MARY SCOTT ET AL |
| | | | | | | | | ON THE S BY PAUL TRUMP ET AL |
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-005 | FRAZIER HENRIETTA ET VIR | PENN VIRGINIA OIL & GAS CORP | 4/3/2005 | RALEIGH | WV | 5018 | 608 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY MARY SCOTT |
| | | | | | | | | ON THE S BY PAUL TRUMP ET AL |
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-006 | COVEY DAVID W ET UX | PENN VIRGINIA OIL & GAS CORP | 4/18/2005 | RALEIGH | WV | 5018 | 4484 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY MARY SCOTT |
| | | | | | | | | ON THE S BY PAUL TRUMP ET AL |
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-007 | MELE SHIRLEY M ET VIR | PENN VIRGINIA OIL & GAS CORP | 5/12/2005 | RALEIGH | WV | 5018 | 4492 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY MARY SCOTT |
| | | | | | | | | ON THE S BY PAUL TRUMP ET AL |
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-008 | ZAHARE STEPHEN L ET UX | PENN VIRGINIA OIL & GAS CORP | 7/18/2005 | RALEIGH | WV | 5019 | 861 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE E BY MARY SCOTT |
| | | | | | | | | ON THE S BY PAUL TRUMP ET AL |
| | | | | | | | | ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-065-009 | ROBERTSON LEONARD G ET UX | PENN VIRGINIA OIL & GAS CORP | 6/13/2005 | RALEIGH | WV | 5019 | 860 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCELS 4 THROUGH 24, ALL OR A PART OF THE ACREAGE BEING BOUNDED AND DESCRIBED AS FOLLOWS:<br><br>ON THE N BY SOUTHERN LAND COMPANY ET AL<br>ON THE E BY MARY SCOTT ET AL<br>ON THE S BY PAUL TRUMP ET AL<br>ON THE W BY STORM ENERGY, ROWLAND LAND CO., G.W. BOLT HEIRS ET AL |
| 00211-065-010 | ROBERTSON JOHN R ET UX | PENN VIRGINIA OIL & GAS CORP | 10/3/2005 | RALEIGH | WV | 5019 | 9291 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCEL NOS. 4 THRU 24, BEING BOUNDED AS FOLLOWS:<br>ON THE N BY MINERAL LANDS OF SOUTHERN LAND COMPANY ET AL<br>ON THE E BY MINERAL LANDS OF MARY SCOTT ET AL<br>ON THE S BY MINERAL LANDS OF PAUL TRUMP ET AL<br>ON THE W BY MINERAL LANDS OF STORM ENERGY, ROWLAND LAND CO, G. W. BOLT HEIRS ETAL;<br>AND BEING ALL OF HTE OIL AND GAS DESCRIBED BY THE BOUNDARY OF THAT CERTIN COAL DEED FROM HENRY J TRUMP TO CROCKETT MANKIN, J. E. GRAY AND W. R. GRAY DATED OCTOBER 16, 1903 AND RECORDED IN DB 28 AT PAGE 115, BEING ESTIMATED TO COMPRISE OF 57.10 ACRES MORE |
| 00211-065-011 | COVEY ANDRA | PENN VIRGINIA OIL & GAS CORP | 10/6/2005 | RALEIGH | WV | 5020 | 516 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCEL NOS. 4 THRU 24, BEING BOUNDED AS FOLLOWS:<br>ON THE N BY MINERAL LANDS OF SOUTHERN LAND COMPANY ET AL<br>ON THE E BY MINERAL LANDS OF MARY SCOTT ET AL<br>ON THE S BY MINERAL LANDS OF PAUL TRUMP ET AL<br>ON THE W BY MINERAL LANDS OF STORM ENERGY, ROWLAND LAND CO, G. W. BOLT HEIRS ET AL;<br>AND BEING ALL OF THE OIL AND GAS DESCRIBED BY THE BOUNDARY OF THAT CERTAIN COAL DEED FROM HENRY J TRUMP TO CROCKETT MANKIN, J. E. GRAY AND W. R. GRAY DATED OCTOBER 16, 1903 AND RECORDED IN DB 28 AT PAGE 115, BEING ESTIMATED TO COMPRISE OF 57.10 ACRES MORE |
| 00211-065-012 | COVEY CHARLES D ET UX | PENN VIRGINIA OIL & GAS CORP | 10/6/2005 | RALEIGH | WV | 5020 | 517 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCEL NOS. 4 THRU 24, BEING BOUNDED AS FOLLOWS:<br>ON THE N BY MINERAL LANDS OF SOUTHERN LAND COMPANY ET AL<br>ON THE E BY MINERAL LANDS OF MARY SCOTT ET AL<br>ON THE S BY MINERAL LANDS OF PAUL TRUMP ET AL<br>ON THE W BY MINERAL LANDS OF STORM ENERGY, ROWLAND LAND CO, G. W. BOLT HEIRS, ET AL;<br>AND BEING ALL OF THE OIL ANG GAS DESCRIBED BY THE BOUNDARY OF THAT CERTAIN COAL DEED FROM HENRY J TRUMP TO CROCKETT MANKIN, J. E. GRAY AND W. R. GRAY DATED OCTOBER 16, 1903 AND RECORDED IN DB 28 AT PAGE 115, BEING ESTIMATED TO COMPRISE OF 57.10 ACRES MORE |
| 00211-065-013 | GATES ANNEVA COVEY ET VIR | PENN VIRGINIA OIL & GAS CORP | 1/10/2007 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-B, PARCEL NOS. 4 THRU 24, BEING BOUNDED AS FOLLOWS:<br>ON THE N BY MINERAL LANDS OF SOUTHERN LAND COMPANY ET AL<br>ON THE E BY MINERAL LANDS OF MARY SCOTT ET AL<br>ON THE S BY MINERAL LANDS OF PAUL TRUMP ET AL<br>ON THE W BY MINERAL LANDS OF STORM ENERGY, ROWLAND LAND CO, G. W. BOLT HEIRS, ET AL;<br>AND BEING ALL OF THE OIL ANG GAS DESCRIBED BY THE BOUNDARY OF THAT CERTAIN COAL DEED FROM HENRY J TRUMP TO CROCKETT MANKIN, J. E. GRAY AND W. R. GRAY DATED OCTOBER 16, 1903 AND RECORDED IN DB 28 AT PAGE 115, BEING ESTIMATED TO COMPRISE OF 57.10 ACRES MORE |
| 00211-066-000 | CHAMBERS ARLENE | PENN VIRGINIA OIL & GAS CORP | 4/4/2005 | RALEIGH | WV | 5017 | 7903 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 33, 31.1, 31.2, & 31.5 BEING THE SAME LAND DESCRIBED IN THAT CERTAIN WILL FROM ANTHONY A FARMER AND ICIE AGNES FARMER DTD NOV. 11, 1966 RECORDED IN DEED BOOK 575, PAGE 224 |
| 00211-067-000 | BURTON EARL ET UX | PENN VIRGINIA OIL & | 4/5/2005 | RALEIGH | WV | 50... | ... | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 44, 44.1 & 44.2 BOUNDED & DESCRIBED AS FOLLOWS: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | GAS CORP | | | | | | |
| | | | | | | | | ON THE N BY DOROTHY MARIE SEVERT |
| | | | | | | | | ON THE E BY PATRICIA ROSE AND A. WORLEY |
| | | | | | | | | ON THE S BY LINDA K MASSEY |
| | | | | | | | | ON THE W BY STATE ROUTE 15/5 |
| 00211-068-000 | COAL RIVER REALTY COMPANY INC | PENN VIRGINIA OIL & GAS CORP | 4/27/2005 | RALEIGH | WV | 5017 | 9526 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12-C, PARCELS 1.0, 1.1, 1.2, 2.0, 3.0, 4.0, 5.1, 6.0, 7.0, 8.0, 8.1, 9.0, 38.0, 39.0, 40.0, 41.0, 42.0, 56.0 & 57 (A PART OF SOME OF THE LISTED PARCELS AND THE WHOLE OF OTHERS), BEING A PART OF THE SAME LAND (K |
| 00211-069-000 | STANLEY SAMUEL LEE ET UX | PENN VIRGINIA OIL & GAS CORP | 4/26/2005 | RALEIGH | WV | 5017 | 9516 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 11, 12, 17, 17.1 & 18.3 DEED BOOK R-145 & 5012, PAGES 740 & 1038 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 18.3, BEING THE SAME LAND DESCRIBED BY DEEDS TO LESSORS FROM MARTHA JANE TOLLIVER BEING RECORDED IN DB 5012, PAGE 1038 AND 1085 AND BEING ESTIMATED TO COMPRISE OF 4.349 ACRES MORE OR LESS |
| 00211-070-000 | TOLLIVER DANNY ET UX | PENN VIRGINIA OIL & GAS CORP | 4/26/2005 | RALEIGH | WV | 5017 | 9514 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 18.1, 18.2, 18.3 & 23, BEING THE SAME LAND DESCRIBED BY DEED DATED 2/10/2004 RECORDED IN BOOK 5012 PAGE 1085 FROM SAMUEL LEE STANLEY AND BY DEED TO LESSORS FROM FRANK STANLEY, JR AND HIS WIFE PEARL |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 18.0, BEING THE SAME LAND DESCRIBED BY DEED DATED 2/10/04 RECORDED IN DB 50012, 5009 AND 543 AT PAGES 1080, 7356, AND 762, RESPECTIVELY AND BEING ESTIMATED TO COMPRISE OF 8.271 ACRES MORE OR LESS |
| 00211-071-000 | DANIEL DENNIS B ET UX | PENN VIRGINIA OIL & GAS CORP | 4/15/2005 | RALEIGH | WV | 5017 | 9513 | SURVEY: MARSH FORK DISTRICT, ABS NIL: LAND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ROWLAND LAND COMPANY & MINERAL LANDS OF SOUTHERN LAND CO. |
| | | | | | | | | ON THE E BY LANDS OF RANGER FUEL COMPANY |
| | | | | | | | | ON THE S BY LANDS OF RANGER FUEL COMPANY |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND COMPANY |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO DENNIS B DANIEL FROM J.E. DANIEL AND BEULAH DANIEL, DATED 10/11/63 RECORDED IN DEED BOOK 426 AT PAGE 284 OF COUNTY CLERK'S OFFICE |
| 00211-072-001 | HARRIS NELLIE P | PENN VIRGINIA OIL & GAS CORP | 4/12/2005 | RALEIGH | WV | 5017 | 9504 | THE LAND COVERED HEREBY IS LOCATED IN THE MARSH FORK AND TRAP HILL DISTRICTS OF RALEIGH COUNTY, WEST VIRGINIA AND IS SHOWN AS PARCEL NO. 37 ON THE MARSH FORK TAX MAP NO. 28 AND AS PARCEL NO.S 1.0, 1.1 ON TRAP HILL TAX MAP NO. 10 AND IS BOUNDED AND DESCRIB |
| | | | | | | | | ON THE N BY COVE CREEK AND MARSH FORK |
| | | | | | | | | ON THE E BY MARSH FORK |
| | | | | | | | | ON THE S BY MINERAL LANDS OF SOUTHERN LAND COMPANY, ET AL |
| | | | | | | | | ON THE W BY JAMES WEBB |
| | | | | | | | | BEING A PART OF THE SAME LAND DESCRIBED BY DEED TO WILLIAM PRINCE FROM JOHN W MCCREERY DATED SEPTEMBER 15, 1911 RECORDED IN DEED BOOK 46 PAGE 429 |
| 00211-072-002 | SHEPHERD ENGEL ANN PRINCE | PENN VIRGINIA OIL & GAS CORP | 4/15/2005 | RALEIGH | WV | 5017 | 9506 | THE LAND COVERED HEREBY IS LOCATED IN THE MARSH FORK AND TRAP HILL DISTRICTS OF RALEIGH COUNTY, WEST VIRGINIA AND IS SHOWN AS PARCEL NO. 37, ON THE MARSH FORK TAX MAP NO. 28 AND AS PARCEL NOS. 1.0, 1.1, ON THE TRAP HILL TAX MAP NO. 10 AND IS BOUNDED AND D |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE N BY COVE CREEK AND MARSH FORK |
| | | | | | | | | ON THE E BY MARSH FORK |
| | | | | | | | | ON THE S BY MINERAL LANDS OF SOUTHERN LAND COMPANY, ET AL |
| | | | | | | | | ON THE W BY JAMES WEBB |
| | | | | | | | | BEING A PART OF THE SAME LAND DESCRIBED BY DEED TO WILLIAM PRINCE FROM JOHN W MCCREERY DATED SEPTEMBER 15, 1911 RECORDED IN DEED BOOK 46 PAGE 429 |
| 00211-072-003 | HIERONYMUS FRANCIS S ET VIR | PENN VIRGINIA OIL & GAS CORP | 4/14/2005 | RALEIGH | WV | 5017 | 9509 | SURVEY: MARSH FORK DISTRICT, ABS NIL: MARSH FORK TAX MAP #28, PARCELS 1.0, 1.1 AND OTHERS ON TRAP HILL TAX MAP #10 OF THE COUNTY TAX RECORDS, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY COVE CREEK AND MARSH FORK |
| | | | | | | | | ON THE E BY MARSH FORK |
| | | | | | | | | ON THE S BY MINERAL LANDS OF SOUTHERN LAND COMPANY, ET AL |
| | | | | | | | | ON THE W BY JAMES WEBB |
| | | | | | | | | BEING A PART OF THE SAME LAND DESCRIBED BY DEED TO WILLIAM PRINCE FROM JOHN W MCCREERY DATED SEPTEMBER 15, 1911 RECORDED IN DEED BOOK 46 PAGE 429 |
| 00211-072-004 | SHEPHERD WILLIAM LEIGH ET UX | PENN VIRGINIA OIL & GAS CORP | 4/22/2005 | RALEIGH | WV | 5017 | 9511 | SURVEY: MARSH FORK DISTRICT, ABS NIL: MARSH FORK TAX MAP #28, PARCELS 1.0, 1.1 AND OTHERS ON TRAP HILL TAX MAP #10 OF THE COUNTY TAX RECORDS, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY COVE CREEK AND MARSH FORK |
| | | | | | | | | ON THE E BY MARSH FORK |
| | | | | | | | | ON THE S BY MINERAL LANDS OF SOUTHERN LAND COMPANY, ET AL |
| | | | | | | | | ON THE W BY JAMES WEBB |
| | | | | | | | | BEING A PART OF THE SAME LAND DESCRIBED BY DEED TO WILLIAM PRINCE FROM JOHN W MCCREERY DATED SEPTEMBER 15, 1911 RECORDED IN DEED BOOK 46 PAGE 429 |
| 00211-072-005 | SHEPHERD FRANCES P FAMILY TR | PENN VIRGINIA OIL & GAS CORP | 4/12/2005 | RALEIGH | WV | 5018 | 610 | SURVEY: MARSH FORK AND TRAP HILL DISTRICTS, ABS NIL: MARSH FORK TAX MAP #28, PARCEL 37 AND PARCELS 1.0, 1.1 AND OTHERS ON TRAP HILL TAX MAP #10 OF THE COUNTY TAX RECORDS, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY COVE CREEK AND MARSH FORK |
| | | | | | | | | ON THE E BY MARSH FORK |
| | | | | | | | | ON THE S BY MINERAL LANDS OF SOUTHERN LAND COMPANY, ET AL |
| | | | | | | | | ON THE W BY JAMES WEBB |
| | | | | | | | | BEING A PART OF THE SAME LAND DESCRIBED BY DEED TO WILLIAM PRINCE FROM JOHN W MCCREERY DATED SEPTEMBER 15, 1911 RECORDED IN DEED BOOK 46 PAGE 429 |
| 00211-073-000 | FRAZIER HENRIETTA ET VIR | PENN VIRGINIA OIL AND GAS CORP | 12/19/2004 | RALEIGH | WV | 5018 | 4483 | SURVEY: TRAP HILL DISTRICT, ABS NIL: P/O MAP 22 PARCEL 5, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY OPAL BAILEY |
| | | | | | | | | ON THE E A.C. & EDITH COLDIRON |
| | | | | | | | | ON THE S BY EARL LUBICH |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE W BY DAVID GWINN |
| | | | | | | | | BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM HOWARD FARMER TO HENRIETTA FARMER FRAZIER & ROBERT LEE FRAZIER DATED 6-16-80 AND RECORDED IN DEED BOOK 629, PAGE 526. |
| 00211-074-000 | SAYRE FLOYD M III ET UX | PENN VIRGINIA OIL AND GAS CORP | 12/9/2004 | RALEIGH | WV | 5020 | 1015 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 1, PARCELS 26, 27, 28 BEING THE SAME LAND DESCRIBED BY DEED TO FLOYD M. SAYRE III FROM ROBERT B. SAYRE, ET UX, DATED JANUARY 20, 2004 AND RECORDED IN DB 5011, PAGE 7657 |
| 00211-076-001 | SHAFFER FRANK | PENN VIRGINIA OIL & GAS CORP | 3/25/2005 | RALEIGH | WV | 5018 | 614 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 18; BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20, |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERV |
| 00211-076-002 | SHAFFER DONALD P ET UX | PENN VIRGINIA OIL & GAS CORP | 3/18/2005 | RALEIGH | WV | 5018 | 627 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 18; BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20, |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERV |
| 00211-076-003 | RIFFE SHIRLEY JEAN ET VIR | PENN VIRGINIA OIL & GAS CORP | 3/16/2005 | RALEIGH | WV | 5017 | 7879 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCELS 16 & 16.1, BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY DEED FROM ELLA DAVIS FARMER DATED JULY 11, 1975 A |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY DEED F |
| 00211-076-004 | MCGRAW DEBRA | PENN VIRGINIA OIL & GAS CORP | 4/13/2005 | RALEIGH | WV | 5018 | 640 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20, |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND ACQUIRED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERV |
| 00211-076-005 | MCGRAW GEORGE W ET UX | PENN VIRGINIA OIL & GAS CORP | 3/23/2005 | RALEIGH | WV | 5018 | 632 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESER |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00211-076-006 | LOWE ROSALIE | PENN VIRGINIA OIL & GAS CORP | 4/7/2005 | RALEIGH | WV | 5018 | 635 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESER |
| 00211-076-007 | MCGRAW JAMES RANDALL | PENN VIRGINIA OIL & GAS CORP | 5/6/2005 | RALEIGH | WV | 5018 | 613 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESER |
| 00211-076-008 | VINES PAM ET VIR | PENN VIRGINIA OIL & GAS CORP | 5/2/2005 | RALEIGH | WV | 5018 | 639 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESER |
| 00211-076-009 | BUCHANAN MARGARET | PENN VIRGINIA OIL & GAS CORP | 5/10/2005 | RALEIGH | WV | 5018 | 4495 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESERVATION IN A DEED MADE BY O.B. MCGRAW DATED APRIL 20 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESER |
| 00211-076-010 | MCGRAW DENZIL PAUL ET UX | PENN VIRGINIA OIL & GAS CORP | 4/20/2005 | RALEIGH | WV | 5018 | 630 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 19; BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562; AND BY DEED FROM THE HEIRS OF O.B. MCGRAW DATED JUNE 3, 1949 A |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESER |
| 00211-076-011 | MCGRAW CHARLES S ET UX | PENN VIRGINIA OIL & GAS CORP | 3/30/2005 | RALEIGH | WV | 5018 | 628 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 42, 42.1, 42.3 & 75; BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY DEED FROM ANNEE WORLEY DATED NOVEMBER |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND RECORDED IN DB 445, PAGE 562 AND BY RESER |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-076-012 | MCGRAW RONALD LEE | PENN VIRGINIA OIL & GAS CORP | 5/13/2005 | RALEIGH | WV | 5018 | 6315 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND ACQUIRED BY LESSOR BY INTESTATE SUCCESSION FROM O.B. MCGRAW, LONA MCGRAW & NORSE MCGRAW AND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND ACQUIRED BY LESSOR BY INTESTATE SUCCESSION FROM O.B. MCGRAW, LONA MCGRAW & NORSE MCGRAW AND DESCRIBED BY DEED TO LONA MCGRAW |
| 00211-110-003 | CLARK PENNY ACCORD ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 9/20/2005 | RALEIGH | WV | 5019 | 9299 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 21, PARCEL NOS. 9 AND 10, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF ARLENE F CHAMBERS |
| | | | | | | | | ON THE E BY LANDS OF KIMMIE B HALL ET AL |
| | | | | | | | | ON THE S BY LANDS OF DONNA J ACORD ET VIR |
| | | | | | | | | ON THE W BY LANDS OF OF ELLA DAVIS FARMER, JEAN SMITH COOK ET AL, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY A COAL DEED FROM ELLEN ELKINS ET VIR TO JOE L SMITH DATED JULY 13, 1912 RECORDED IN DB 48 AT PAGE 304, BEING ESTIMTAED TO COMPRISE OF 31.39 ACRES MORE OR LESS |
| 00211-110-004 | JEREW DAVID | PENN VIRGINIA OIL & GAS CORPORATION | 9/23/2005 | RALEIGH | WV | 5019 | 9302 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 21, PARCEL NOS. 9 AND 10, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF ARLENE F CHAMBERS |
| | | | | | | | | ON THE E BY LANDS OF KIMMIE B HALL ET AL |
| | | | | | | | | ON THE S BY LANDS OF DONNA J ACORD ET VIR |
| | | | | | | | | ON THE W BY LANDS OF ELLA DAVIS FARMER, JEAN SMITH COOK ET AL, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY A COAL DEED FROM ELLEN ELKINS ET VIR TO JOE L SMITH DATED JULY 13, 1912 RECORDED IN DB 48 AT PAGE 304, BEING ESTIMATED TO COMPRISE OF 31.39 ACRES MORE OR LESS |
| 00211-110-005 | MURPHY PHYLLIS ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 10/11/2005 | RALEIGH | WV | 5019 | 9303 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 21, PARCEL NOS. 9 AND 10, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF ARLENE F CHAMBERS |
| | | | | | | | | ON THE E BY LANDS OF KIMMIE B HALL ET AL |
| | | | | | | | | ON THE S BY LANDS OF DONNA J ACORD ET VIR |
| | | | | | | | | ON THE W BY LANDS OF ELLA DAVIS FARMER, JEAN SMITH COOK, ET AL, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY A COAL DEED FROM ELLEN ELKINS ET VIR TO JOE L SMITH DATED JULY 13, 1912 RECORDED IN DB 48 AT PAGE 304, BEING ESTIMATED TO COMPRISE OF 31.39 ACRES MORE OR LESS |
| 00211-110-006 | SHUMATE RONALD ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 10/26/2005 | RALEIGH | WV | 5021 | 5215 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 9 AND 10 ON THE TRAP HILL TAX MAP NO. 21, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ARLENE F CHAMBERS |
| | | | | | | | | ON THE E BY KIMMIE B HALL, ETAL |
| | | | | | | | | ON THE S BY LANDS OF DONNA J ACORD, ET VIR |
| | | | | | | | | ON THE W BY ELLA DAVIS FARMER, JEAN SMITH COOK, ETAL; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY A COAL DEED FROM ELLEN ELKINS ET VIR TO JOE L SMITH DATED JULY 13, 1912 RECORDED IN DB 48 AT PAGE 304, BEING ESTIMATED TO COMPRISE OF 31.39 ACRES MORE OR LESS |
| 00211-110-007 | SHUMATE DENNIS RAY ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 9/27/2005 | RALEIGH | WV | 5020 | 6353 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 9 AND 10 ON THE TRAP HILL TAX MAP NO. 21, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY ARLENE F CHAMBERS |
| | | | | | | | | ON THE E BY KIMMIE B HALL, ETAL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY LANDS OF DONNA J ACORD, ET VIR |
| | | | | | | | | ON THE W BY ELLA DAVIS FARMER, JEAN SMITH COOK, ETAL; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY A COAL DEED FROM ELLEN ELKINS ET VIR TO JOE L SMITH DATED JULY 13, 1912 RECORDED IN DB 48 AT PAGE 304, BEING ESTIMATED TO COMPRISE OF 31.39 ACRES MORE OR LESS |
| 00211-111-001 | MURPHY PHYLLIS ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 10/12/2005 | RALEIGH | WV | 5020 | 521 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 1, PARCEL NOS. 10 & 24, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM. BURLESON |
| | | | | | | | | ON THE E AND S LANDS OF LAURA CLAY |
| | | | | | | | | ON THE W BY LANDS OF SCOTT HENDERSON |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM BURLESON, B FLESHMAN, ET AL |
| | | | | | | | | ON THE E AND S BY LANDS OF R JARRELL |
| | | | | | | | | ON THE W BY LANDS OF WM. BURLESON; |
| | | | | | | | | AND BEING THE LAND (4.37 AC), DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO BEING THE LAND (71.12 AC) EXCEPT OUT-CONVEYANCES DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-002 | HENDERSON MARJORIE E | PENN VIRGINIA OIL & GAS CORPORATION | 10/14/2005 | RALEIGH | WV | 5020 | 522 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 1, PARCEL NOS. 10, 24 & 25, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM. BURLESON |
| | | | | | | | | ON THE E AND S BY LANDS OF LAURA CLAY |
| | | | | | | | | ON THE W BY LANDS OF SCOTT HENDERSON |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM BURLESON, B FLESHMAN, ET AL |
| | | | | | | | | ON THE E AND S BY LANDS OF R JARRELL |
| | | | | | | | | ON THE W BY LANDS OF WM. BURLESON; |
| | | | | | | | | AND BEING THE LAND (4.37 AC), DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO BEING THE LAND (71.12 AC) EXCEPT OUT-CONVEYANCES DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-003 | HARTUNG PEGGY | PENN VIRGINIA OIL & GAS CORP | 10/13/2005 | RALEIGH | WV | 5020 | 527 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 1, PARCEL NOS. 10, 24 & 25, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM. BURLESON |
| | | | | | | | | ON THE E AND S BY LANDS OF LAURA CLAY |
| | | | | | | | | ON THE W BY LANDS OF SCOTT HENDERSON |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM BURLESON, B FLESHMAN, ET AL |
| | | | | | | | | ON THE E AND S BY LANDS OF R JARRELL |
| | | | | | | | | ON THE W BY LANDS OF WM. BURLESON; |
| | | | | | | | | AND BEING THE LAND (4.37 AC), DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO BEING THE LAND (71.12 AC) EXCEPT OUT-CONVEYANCES DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-111-004 | JARRELL MARY ANN ET VIR | PENN VIRGINIA OIL & GAS CORP | 10/21/2005 | RALEIGH | WV | 5020 | 529 | SURVEY: TRAP HILL DISTRICT, ABS NIL: SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 1, PARCEL NOS. 10, 24 & 25, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM. BURLESON |
| | | | | | | | | ON THE E AND S BY LANDS OF LAURA CLAY |
| | | | | | | | | ON THE W BY LANDS OF SCOTT HENDERSON |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY LANDS OF WM BURLESON, B FLESHMAN, ET AL |
| | | | | | | | | ON THE E AND S BY LANDS OF R JARRELL |
| | | | | | | | | ON THE W BY LANDS OF WM. BURLESON; |
| | | | | | | | | AND BEING THE LAND (4.37 AC), DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC) EXCEPT OUT-CONVEYANCES DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-005 | CLAY RONALD E ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 10/31/2005 | RALEIGH | WV | 5020 | 6357 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-006 | FLESHMAN EUNICE | PENN VIRGINIA OIL & GAS CORPORATION | 10/31/2005 | RALEIGH | WV | 5020 | 6358 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-076-013 | MCGRAW JAMES E ET UX | PENN VIRGINIA OIL & GAS CORP | 9/25/2006 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 15, BEING THE SAME LAND ACQUIRED BY LESSOR BY INTESTATE SUCCESSION FROM O.B. MCGRAW, LONA MCGRAW & NORSE MCGRAW AND DESCRIBED BY DEED TO LONA MCGRAW FROM DENZIL PAUL MCGRAW DATED AUGUST 30, 1965 AND |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12, PARCEL 20; TAX MAP 20, PARCELS 34, 35, 36, 36.1, 39, 40 & 43, BEING THE SAME LAND ACQUIRED BY LESSOR BY INTESTATE SUCCESSION FROM O.B. MCGRAW, LONA MCGRAW & NORSE MCGRAW AND DESCRIBED BY DEED TO LONA MCGRAW |
| 00211-077-001 | CLAY DORIS JEAN | PENN VIRGINIA OIL & GAS CORP | 5/5/2005 | RALEIGH | WV | 5018 | 8968 | TRAP HILL DISTRICT, TAX MAP 21, PARCEL 2, 70.34 ACRES, BOUNDED ON THE N BY LANDS OF TAX MAP 11 PARCELS 5 & 6, ON THE E BY LANDS OF TAX MAP 20 PARCEL 10, ON THE S BY LANDS OF TAX MAP 21 PARCEL 4 AND ON THE W BY LANDS OF TAX MAP 11 PARCEL 2; |
| | | | | | | | | TAX MAP 11, PARCEL 3, 52.40 ACRES, BOUNDED ON THE N BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE, ON THE E BY LANDS OF TAX MAP 11 PARCEL 5, ON THE S BY LANDS OF TAX MAP 11 PARCEL 2 AND ON THE W BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, AND RECORDED IN DB 480, PAGE 49, AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND DATED AUGUST 29, 1984, AND RECORDED IN WB 36, PAGE 498. |
| 00211-077-002 | SNUFFER THOMAS EARL | PENN VIRGINIA OIL & GAS CORP | 5/10/2005 | RALEIGH | WV | 5018 | 4502 | TRAP HILL DISTRICT, TAX MAP 21, PARCEL 2, 70.34 ACRES, BOUNDED ON THE N BY LANDS OF TAX MAP 11 PARCELS 5 & 6, ON THE E BY LANDS OF TAX MAP 20 PARCEL 10, ON THE S BY LANDS OF TAX MAP 21 PARCEL 4 AND ON THE W BY LANDS OF TAX MAP 11 PARCEL 2; |
| | | | | | | | | TAX MAP 11, PARCEL 3, 52.40 ACRES, BOUNDED ON THE N BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE, ON THE E BY LANDS OF TAX MAP 11 PARCEL 5, ON THE S BY LANDS OF TAX MAP 11 PARCEL 2 AND ON THE W BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, AND RECORDED IN DB 480, PAGE 49, AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND DATED AUGUST 29, 1984, AND RECORDED IN WB 36, PAGE 498. |
| 00211-077-003 | LUCAS JAMES ALFRED JR | PENN VIRGINIA OIL & GAS CORP | 5/2/2005 | RALEIGH | WV | 5018 | 4503 | TRAP HILL DISTRICT, TAX MAP 21, PARCEL 2, 70.34 ACRES, BOUNDED ON THE N BY LANDS OF TAX MAP 11 PARCELS 5 & 6, ON THE E BY LANDS OF TAX MAP 20 PARCEL 10, ON THE S BY LANDS OF TAX MAP 21 PARCEL 4 AND ON THE W BY LANDS OF TAX MAP 11 PARCEL 2; |
| | | | | | | | | TAX MAP 11, PARCEL 3, 52.40 ACRES, BOUNDED ON THE N BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE, ON THE E BY LANDS OF TAX MAP 11 PARCEL 5, ON THE S BY LANDS OF TAX MAP 11 PARCEL 2 AND ON THE W BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, AND RECORDED IN DB 480, PAGE 49, AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND DATED AUGUST 29, 1984, AND RECORDED IN WB 36, PAGE 498. |
| 00211-077-004 | DEVANY SHIRLEY HALEY | PENN VIRGINIA OIL & GAS CORP | 6/7/2005 | RALEIGH | WV | 5019 | 864 | TRAP HILL DISTRICT, TAX MAP 21, PARCEL 2, 70.34 ACRES, BOUNDED ON THE N BY LANDS OF TAX MAP 11 PARCELS 5 & 6, ON THE E BY LANDS OF TAX MAP 20 PARCEL 10, ON THE S BY LANDS OF TAX MAP 21 PARCEL 4 AND ON THE W BY LANDS OF TAX MAP 11 PARCEL 2; |
| | | | | | | | | TAX MAP 11, PARCEL 3, 52.40 ACRES, BOUNDED ON THE N BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE, ON THE E BY LANDS OF TAX MAP 11 PARCEL 5, ON THE S BY LANDS OF TAX MAP 11 PARCEL 2 AND ON THE W BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, AND RECORDED IN DB 480, PAGE 49, AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND DATED AUGUST 29, 1984, AND RECORDED IN WB 36, PAGE 498. |
| 00211-077-005 | CLAY RODNEY W | PENN VIRGINIA OIL & GAS CORP | 5/3/2005 | RALEIGH | WV | 5018 | 6317 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | TAX MAP 12 PARCEL 2, 70.34 ACRES: |
| | | | | | | | | ON THE N BY LANDS OF TAX MAP 11 PARCEL 5 & 6 |
| | | | | | | | | ON THE E BY LANDS OF TAX MAP 20 PARCEL 10 |
| | | | | | | | | ON THE S BY LANDS OF TAX MAP 21 PARCEL 4 |
| | | | | | | | | ON THE W BY LANDS OF TAX MAP 11 PARCEL 2 |
| | | | | | | | | |
| | | | | | | | | TAX MAP 11 PARCEL 3, 52.40 ACRES: |
| | | | | | | | | ON THE N BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE |
| | | | | | | | | ON THE E BY LANDS OF TAX MAP 11 PARCEL 5 |
| | | | | | | | | ON THE S BY LANDS OF TAX MAP 11 PARCEL 2 |
| | | | | | | | | ON THE W BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE |
| | | | | | | | | |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, RECORDED IN DB 480, PAGE 49 AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND DATED AUGUST 29, 1984, RECORDED IN WB 36, PAGE 498 AND FROM INHERITANCE FROM |
| 00211-077-006 | TRUMP KELLY THOMAS | PENN VIRGINIA OIL & GAS CORP | 5/18/2005 | RALEIGH | WV | 5018 | 6318 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, RECORDED IN DB 480, PAGE 49 AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND |
| 00211-077-007 | LIGHTFOOT LINDA SHUMATE | PENN VIRGINIA OIL & GAS CORP | 5/18/2005 | RALEIGH | WV | 5018 | 6319 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED JULY 11, 1996 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTESTATE ON MAY |
| 00211-077-008 | LUCAS ERIC SCOTT | PENN VIRGINIA OIL & GAS CORP | 5/25/2005 | RALEIGH | WV | 5018 | 6321 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969 RECORDED IN DB 480 PAGE 49, AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND |
| 00211-077-009 | RICHMOND HOWARD | PENN VIRGINIA OIL & GAS CORP | 5/26/2005 | RALEIGH | WV | 5018 | 6323 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED JULY 11, 1996 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTESTATE ON MAY |
| 00211-077-010 | KESSLER ESTELLE BRUNTY | PENN VIRGINIA OIL & GAS CORP | 5/24/2005 | RALEIGH | WV | 5018 | 6326 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED JULY 11, 1996 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTESTATE ON MAY |
| 00211-077-011 | HOPKINS G DIANE | PENN VIRGINIA OIL & GAS CORP | 5/27/2005 | RALEIGH | WV | 5018 | 6372 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED JULY 11, 1996 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTESTATE ON MAY |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00211-077-012 | DANIEL INA MARIE | PENN VIRGINIA OIL & GAS CORP | 5/27/2005 | RALEIGH | WV | 5018 | 6329 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED JULY 11, 1996 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTESTATE ON MAY |
| 00211-077-013 | HALEY RICHARD LEE | PENN VIRGINIA OIL & GAS CORP | 6/2/2005 | RALEIGH | WV | 5018 | 6331 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCEL 2; TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, RECORDED IN DB 480, PAGE 49 AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND |
| 00211-077-014 | MURDOCK DEBORAH L | PENN VIRGINIA OIL AND GAS CORPORATI | 7/21/2005 | RALEIGH | WV | 5019 | 5441 | TRAP HILL DISTRICT, TAX MAP 21, PARCEL 2, 70.34 ACRES, BOUNDED ON THE N BY LANDS OF TAX MAP 21 PARCELS 5 & 6, ON THE E BY LANDS OF TAX MAP 20 PARCEL 10, ON THE S BY LANDS OF TAX MAP 21 PARCEL 4 AND ON THE W BY LANDS OF TAX MAP 11 PARCEL 2; <br><br> TAX MAP 11, PARCEL 3, 52.40 ACRES, BOUNDED ON THE N BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE, ON THE E BY LANDS OF TAX MAP 11 PARCEL 5, ON THE S BY LANDS OF TAX MAP 11 PARCEL 2 AND ON THE W BY LANDS OF MARSH FORK AND TRAP HILL DISTRICT LINE; <br> AND BEING THE SAME LAND DESCRIBED BY DEED FROM DORPHA RICHMOND DATED AUGUST 13, 1969, AND RECORDED IN DB 480, PAGE 49, AND IN THAT CERTAIN DEED FROM RETTIE PEARL RICHMOND DATED AUGUST 29, 1984, AND RECORDED IN WB 36, PAGE 498. |
| 00211-077-015 | RICHMOND KENNETH L | PENN VIRGINIA OIL AND GAS CORPORATI | 8/26/2005 | RALEIGH | WV | 5019 | 9292 | TRAP HILL DISTRICT (PART OF) PARCEL 2 ON TAX MAP 21 AND PARCEL 3 ON TAX MAP 11; BEING THE SAME LAND DESCRIBED BY DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED 7/11/96 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTESTATE ON MAY 8, 1928 , BEING EST |
| 00211-077-016 | RICHMOND RICHARD D | PENN VIRGINIA OIL & GAS CORP | 9/21/2005 | RALEIGH | WV | 5019 | 9288 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PART OF PARCEL 2 AND TAX MAP 11, PARCEL 3, BEING THE SAME LAND DESCRIBED BY DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED 7/11/96 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTESTATE ON MAY 8, 1928, BEI |
| 00211-077-017 | FARMER CAROLYN | PENN VIRGINIA OIL & GAS CORPORATION | 10/12/2005 | RALEIGH | WV | 5020 | 6349 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PART OF PARCEL NO. 2 ON TAX MAP NO. 21 AND PARCEL 3 ON TAX MAP NO. 11 AND BEING THE SAME LAND DESCRIBED BY DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED 7/11/96 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTES |
| 00211-077-018 | KENT LINDA J | PENN VIRGINIA OIL & GAS CORPORATION | 11/9/2006 | RALEIGH | WV | 5025 | 3063 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PART OF PARCEL NO. 2 ON TAX MAP NO. 21 AND PARCEL 3 ON TAX MAP NO. 11 AND BEING THE SAME LAND DESCRIBED BY DEED FROM REVA HOPKINS - WILL 95/2690 PROBATED 7/11/96 AND FROM INHERITANCE FROM JOHN M RICHMOND WHO DIED INTES |
| 00211-078-000 | HALE J ALFRED ET UX | PENN VIRGINIA OIL & GAS CORP | 7/7/2005 | RALEIGH | WV | 5018 | 8979 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON PEACHTREE CREEK AND BEING THE SAME MINERAL LAND DESCRIBED AS PARCEL NUMBERS 3, 4 & 5 IN THAT CERTAIN DEED TO J ALFRED HALE FROM ROBERT C HALE, ET UX, DATED MAY 23, 1960, RECORDED |
| 00211-079-000 | DANIEL DANA | PENN VIRGINIA OIL & GAS CORP | 4/11/2005 | RALEIGH | WV | 5018 | 4494 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 41; BEING THE SAME DESCRIBED IN THAT CERTAIN DEED FROM EVERT & MYRNA JONES DATED FEBRUARY 13, 2003 AND RECORDED IN THE COUNTY RECORDS IN DB 5009, PAGE 1948. SAID LANDS BOUNDED AS FOLLOWS: <br><br> ON THE N BY PAUL S & JUDITH MCGRAW <br> ON THE E BY CHARLES AND FRANCIS MCGRAW <br> ON THE S BY MYRNAL & EVERT JONES <br> ON THE W BY ANTHONY FARMER |
| 00211-080-000 | THE BUCHANAN GROUP | PENN VIRGINIA OIL & GAS CORP | 6/23/2005 | RALEIGH | WV | 5018 | 8971 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: TAX MAP 13, PARCEL 1, BEING THE SAME LAND DESCRIBED BY DEED TO THE BUCHANAN GROUP FROM THE BUCHANAN COAL AND LAND COMPANY DATED FEBRUARY 25, 1981 AND RECORDED IN DB 639, PAGE 792. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-081-001 | CLEMENS VIRGIL L | PENN VIRGINIA OIL & GAS CORP | 6/4/2005 | RALEIGH | WV | 5018 | 8967 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 11, PARCEL 13, BEING THE SAME LAND DESCRIBED BY DEED TO JAMES TYGRETT FROM LETA THELMA CLEMENS DATED MARCH 22, 1977 AND RECORDED IN DB 578, PAGE 416. |
| 00211-081-002 | CLEMENS MARION ROBERT | PENN VIRGINIA OIL & GAS CORP | 5/24/2005 | RALEIGH | WV | 5018 | 6310 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 11, PARCEL 13, BEING THE SAME LAND DESCRIBED BY DEED TO JAMES TYGRETT FROM LETA THELMA CLEMENS DATED MARCH 22, 1977 AND RECORDED IN DB 578, PAGE 416. |
| 00211-082-000 | ASH EMOGENE | PENN VIRGINIA OIL & GAS CORP | 4/27/2005 | RALEIGH | WV | 5018 | 641 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 9.2, 9.8, 70, 71 & 73 BOUNDED ON THE N, S, E, & W OF SEE EXHIBIT "A"; <br><br> BEING THE SAME LAND DESCRIBED IN THAT CERTAIN DEED FROM ALONA CALLOWAY TO CLYDE CALLOWAY DATED SEPTEMBER 28, 1998 RECORDED IN ROLL 145, PAGE 673 AND FROM EMOGENE ASH TO WILLIAM CLINE DATED JUNE 2, 1975 RECORDED IN DB 532 P 304 AND FROM ETTIE WHITE TO EMOG |
| 00211-083-000 | CRAWFORD RUSSELL ET UX | PENN VIRGINIA OIL & GAS CORP | 5/6/2005 | RALEIGH | WV | 5018 | 4496 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12A, PARCEL 5; BEING THE SAME LAND DESCRIBED BY DEED TO RUSSELL & RUTH ANN CRAWFORD FROM CHARLES S & FRANCES U MCGRAW DATED JUNE 26, 1998, RECORDED IN ROLL 138, PAGE 265. |
| 00211-084-000 | MCGRAW BROTHERS CONSTRUCTION | PENN VIRGINIA OIL & GAS CORP | 6/16/2005 | RALEIGH | WV | 5019 | 866 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12A, PARCEL 3, BEING THE SAME LAND DESCRIBED BY DEED FROM PHILLIP & LISA STEWART TO JIMMIE H HARPER & DREATHA K HARPER DATED 9/30/97 AND RECORDED IN ROLL 120, PAGE 2314. |
| 00211-085-000 | PETERS ALECIA ANN FARMER | PENN VIRGINIA OIL & GAS CORP | 6/10/2005 | RALEIGH | WV | 5019 | 869 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 30.1; BEING THE SAME LAND DESCRIBED BY DEED FROM LYNETTE CARTER PHILLIPS AND REBECCA CARTER BOOTHE DATED OCTOBER 13, 2004 , ROLL 5015, PAGE 4525. |
| 00211-086-001 | BANKS FRANCIS FILES ET VIR | PENN VIRGINIA OIL & GAS CORP | 7/5/2005 | RALEIGH | WV | 5018 | 8974 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TRAP HILL TAX MAP 11, PARCEL 4 <br><br> LAND IS BOUNDED AS FOLLOWS: <br><br> ON THE N BY MINERAL LANDS OF LUCINDA WALKER (O&G) & SOUTHERN LAND (COAL), MARSH FORK TAX MAP 29, PARCEL 24 <br><br> ON THE E, S, & W BY MINERAL LANDS OF ROWLAND LAND (O&G) & ROSA REALTY (COAL), TRAP HILL TAX MAP 11, PARCEL 5 |
| 00211-086-002 | FILE DWIGHT A | PENN VIRGINIA OIL & GAS CORP | 6/24/2005 | RALEIGH | WV | 5020 | 6352 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TRAP HILL TAX MAP 11, PARCEL 4 <br><br> LAND IS BOUNDED AS FOLLOWS: <br><br> ON THE N BY MINERAL LANDS OF LUCINDA WALKER (O&G) & SOUTHERN LAND (COAL), MARSH FORK TAX MAP 29, PARCEL 24 <br><br> ON THE E, S, & W BY MINERAL LANDS OF ROWLAND LAND (O&G) & ROSA REALTY (COAL), TRAP HILL TAX MAP 11, PARCEL 5 |
| 00211-087-000 | WHITE ARLENE F | PENN VIRGINIA OIL & GAS CORP | 7/11/2005 | RALEIGH | WV | 5019 | 871 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 31.4, BEING THE SAME LAND DESCRIBED BY DEED FROM ANTHONY ALVIN FARMER, II & ALICIA ANN FARMER DATED AUGUST 02, 1999 AND RECORDED IN ROLL 5001, PAGE 6312. |
| 00211-088-000 | SMITH NANCY | PENN VIRGINIA OIL & GAS CORP | 7/8/2005 | RALEIGH | WV | 5019 | 873 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 21, PARCELS 6 & 6.1, BEING THE SAME LAND DESCRIBED BY DEED TO NATHAN WORLEY FROM JACOB WORLEY DATED JUNE 12, 1889 AND RECORDED IN DEED BOOK E, PAGE 103. |
| 00211-089-001 | FARMER CHARLES C JR | PENN VIRGINIA OIL & GAS CORP | 5/11/2005 | RALEIGH | WV | 5018 | 4499 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 45, 45.1, 45.2, & 45; TAX MAP 12, PARCELS 6, 6.01, 6.02, 10, 10.1, 23.1, 23.2, 23.3, 25, 26, 26.1, 27, 27.1, 27.3, 27.4, 27.5, 27.11, 27.6, 29, 34, 84, 23, 23.4, 31 & 33, BEING THE SAME LAND DESCRIB |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-089-002 | FARMER ARTHUR CHILTON | PENN VIRGINIA OIL & GAS CORP | 5/10/2005 | RALEIGH | WV | 5018 | 4501 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 45, 45.1, 45.2, & 45; TAX MAP 12, PARCELS 6, 6.01, 6.02, 10, 10.1, 23.1, 23.2, 23.3, 25, 26, 26.1, 27, 27.1, 27.3, 27.4, 27.5, 27.11, 27.6, 29, 34, 84, 23, 23.4, 31 & 33, BEING THE SAME LAND DESCRIB |
| 00211-089-003 | WORLEY MARY E | PENN VIRGINIA OIL & GAS CORP | 5/16/2005 | RALEIGH | WV | 5018 | 6316 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCELS 45, 45.1, 45.2, & 45; TAX MAP 12, PARCELS 6, 6.01, 6.02, 10, 10.1, 23.1, 23.2, 23.3, 25, 26, 26.1, 27, 27.1, 27.3, 27.4, 27.5, 27.11, 27.6, 29, 34, 84, 23, 23.4, 31 & 33, BEING THE SAME LAND DESCRIB |
| 00211-090-000 | FARMER ANTHONY ALVIN II ET AL | PENN VIRGINIA OIL & GAS CORP | 6/10/2005 | RALEIGH | WV | 5019 | 5455 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 30, BEING THE SAME LAND DESCRIBED BY DEED FROM A. ALVIN FARMER DATED MARCH 27, 1992 AND RECORDED IN ROLL 5005, PAGE 8498. |
| 00211-091-001 | FARMER ANTHONY ALVIN II | PENN VIRGINIA OIL & GAS CORP | 6/10/2005 | RALEIGH | WV | 5019 | 5456 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 30.1, BEING THE SAME LAND DESCRIBED BY DEED FROM LYNETTE CARTER PHILLIPS AND REBECCA CARTER BOOTHE DATED OCTOBER 13, 2004 AND RECORDED IN ROLL 5015, PAGE 4525. |
| 00211-092-001 | FARMER ANTHONY ALVIN II | PENN VIRGINIA OIL & GAS CORP | 6/10/2005 | RALEIGH | WV | 5021 | 5212 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 20, PARCEL 30.2, BEING THE SAME LAND DESCRIBED BY DEED FROM A. ALVIN FARMER DATED JUNE 6, 1995, AND RECORDED IN ROLL 92, PAGE 1342. |
| 00211-093-000 | MCGRAW BROTHERS CONSTRUCTION | PENN VIRGINIA OIL & GAS CORP | 5/25/2005 | RALEIGH | WV | 5018 | 6332 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12A, PARCEL 4, BEING THE SAME LAND DESCRIBED BY DEED FROM LONA MCGRAW DATED FEBRUARY 5, 1968 AND RECORDED IN DEED BOOK 470, PAGE 52. |
| 00211-094-000 | MIDKIFF JUDY | SPARTAN GAS COMPANY | 11/9/1984 | WYOMING | WV | 345 | 477 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 12A, PARCEL 4, BEING THE SAME LAND DESCRIBED BY DEED FROM LONA MCGRAW DATED FEBRUARY 5, 1968 AND RECORDED IN DEED BOOK 470, PAGE 52. |
| 00211-095-001 | GOVERNMENT PROPERTY ADVISORS | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1317 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 122.33 ACS DEED NUMBER 50141317 CERTIFICATE NUMBER 41-7600 |
| 00211-095-002 | GOVERNMENT PROPERTY ADVISORS | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1315 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 122.33 ACS DEED NUMBER 50141315 CERTIFICATE NUMBER 41-7595 |
| 00211-096-001 | GOVERNMENT PROPERTY ADVISORS | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1312 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 109.00 ACS DEED NUMBER 50141312 CERTIFICATE NUMBER 41-7595 |
| 00211-096-002 | GOVERNMENT PROPERTY ADVISORS | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1324 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 109.00 ACS DEED NUMBER 50141324 CERTIFICATE NUMBER 41-7599 |
| 00211-097-001 | GOVERNMENT PROPERTY ADVISORS | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1319 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 97.85 ACS DEED NUMBER 50141319 CERTIFICATE NUMBER 41-7596 |
| 00211-097-002 | GOVERNMENT PROPERTY ADVISORS | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1318 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 97.85 ACS DEED NUMBER 50141318 CERTIFICATE NUMBER 41-7593 |
| 00211-098-001 | STANSBURY EDWARD P ET AL | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1311 | SURVEY: MARSH FORK, TRAP HILL DISTRICT, ABS NIL: 23.95 ACS DEED NUMBER 50141311 CERTIFICATE NUMBER 41-6478 |
| 00211-099-001 | STANSBURY EDWARD P | PENN VIRGINIA OIL & GAS CORPORATION | 7/12/2004 | RALEIGH | WV | 5014 | 1313 | SURVEY: MARSH FORK DISTRICT, ABS NIL: 70.15 ACS DEED NUMBER 50141313 CERTIFICATE NUMBER 41-6477 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-100-001 | DANIEL JOHN M ET UX | PENN VIRGINIA OIL & GAS CORP | 8/22/2005 | RALEIGH | WV | 5019 | 6272 | TRAP HILL DISTRICT, PARCEL NOS. 19.2, 19.3 AND 21.0 ON THE TRAP HILL TAX MAP NO. 10, BEING THE SAME LAND DESC IN DEED TO JOHN C PALLARES AND JOHN M DANIEL FROM I C PRINCE (BY SCHOOL LAND COMMISSIONER) REC IN DEED BK 554 AT PAGE 896 (ALSO SEE DEED BKS 36 A |
| 00211-100-002 | SHAWVER IONA R | PENN VIRGINIA OIL & GAS CORP | 8/22/2005 | RALEIGH | WV | 5019 | 6273 | TRAP HILL DISTRICT, PARCEL NOS. 19.2, 19.3 AND 21.0 ON THE TRAP HILL TAX MAP NO. 10, BEING THE SAME LAND DESC IN DEED TO JOHN C PALLARES AND JOHN M DANIEL FROM I C PRINCE (BY SCHOOL LAND COMMISSIONER) REC IN DEED BK 554 AT PAGE 896 (ALSO SEE DEED BKS 36 A |
| 00211-101-000 | DANIEL GEORGE T ET UX | PENN VIRGINIA OIL & GAS CORP | 8/25/2005 | RALEIGH | WV | 5019 | 6286 | TRAP HILL DISTRICT, PARCEL NOS. 15, 20 AND 21 ON THE TRAP HILL TAX MAP NO. 1, BOUNDED AND DESC AS FOLLOWS: ON THE NORTH BY LANDS OF DENNIS B DANIEL ET AL, ON THE EAST BY LANDS OF ROY JARRELL ET UX, ON THE SOUTH BY LANDS OF GEORGE T DANIEL ET AL, ON THE WEST BY LANDS OF C&O RR, AND BEING THE SAME LAND DESC BY DEED FROM BEULAH DANIEL REC IN DEED BK 718 AT PG 97, COMPRISING 13.60 ACRES, MORE OR LESS |
| 00211-102-000 | FARMER JAMES RUDOLPH ET UX | PENN VIRGINIA OIL & GAS CORP | 9/8/2005 | RALEIGH | WV | 5019 | 6287 | TRAP HILL DISTRICT, PARCEL NOS. 1.1, 1.19 AND 1.2 ON THE TRAP HILL TAX MAP NO. 22, AND BEING THE SAME LAND DESC BY DEED FROM SUSAN CLANCY DTD 9/9/2001, REC IN DEED BK 5005 AT PG 4128, COMPRISING 25.00 ACRES, MORE OR LESS |
| 00211-103-001 | JENKINS FRANCES | PENN VIRGINIA OIL & GAS CORP | 8/19/2005 | RALEIGH | WV | 5019 | 6274 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, ON THE WEST BY MINERAL LANDS OF RAY MASSIE, AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321), COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-002 | CARPER RUBY F | PENN VIRGINIA OIL & GAS CORP | 8/23/2005 | RALEIGH | WV | 5019 | 6275 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, ON THE WEST BY MINERAL LANDS OF RAY MASSIE, AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321), COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-003 | THOMPSON BETTY JO | PENN VIRGINIA OIL & GAS CORP | 8/18/2005 | RALEIGH | WV | 5019 | 6276 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, ON THE WEST BY MINERAL LANDS OF RAY MASSIE, AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321), COMPRISING 23.95 ACRES, MORE OR LESS |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-103-004 | DANIEL KEITH | PENN VIRGINIA OIL & GAS CORP | 8/19/2005 | RALEIGH | WV | 5019 | 6277 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-005 | PENDLETON PEGGY ET VIR | PENN VIRGINIA OIL & GAS CORP | 8/22/2005 | RALEIGH | WV | 5019 | 6281 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-006 | WARDENSKY EVERETT ET UX | PENN VIRGINIA OIL & GAS CORP | 8/23/2005 | RALEIGH | WV | 5019 | 6283 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-007 | RAKES RUTH | PENN VIRGINIA OIL & GAS CORP | 8/26/2005 | RALEIGH | WV | 5019 | 6284 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-008 | WILLIAMS JANIS ET VIR | PENN VIRGINIA OIL & GAS CORP | 8/26/2005 | RALEIGH | WV | 5019 | 6285 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-009 | LEEBER ALICE ANN | PENN VIRGINIA OIL & GAS CORP | 8/25/2005 | RALEIGH | WV | 5019 | 5464 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-010 | CARPER JOHN RAY | PENN VIRGINIA OIL & GAS CORP | 8/30/2005 | RALEIGH | WV | 5019 | 5465 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-011 | MCGRADY JOHN R | PENN VIRGINIA OIL & GAS CORP | 8/29/2005 | RALEIGH | WV | 5019 | 5467 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-012 | KINGREY PATRICIA A | PENN VIRGINIA OIL & GAS CORP | 9/2/2005 | RALEIGH | WV | 5019 | 5468 | TRAP HILL DISTRICT, PARCEL NOS. 19, 19.4 AND 19.5 ON THE TRAP HILL TAX MAP NO. 10, AND BEING BOUNDED AND DESC AS FOLLOWS: |
| | | | | | | | | ON THE NORTH BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE EAST BY MINERAL LANDS OF SOUTHERN LAND CO, |
| | | | | | | | | ON THE SOUTH BY MINERAL LANDS OF MAPLE MEADOW COAL CO, |
| | | | | | | | | ON THE WEST BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESC BY DEED CONVEYING COAL TO THE MARSH CREEK COAL CO FROM HOUSTON DAVIS AND SARAH M DAVIS DTD 9/18/1906 REC IN DEED BK 36 AT PG 248 (ALSO SEE DEED BK R AT PG 321) , COMPRISING 23.95 ACRES, MORE OR LESS |
| 00211-103-013 | HANEY JO ANN | PENN VIRGINIA OIL & GAS CORP | 9/14/2005 | RALEIGH | WV | 5019 | 9297 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TRAP HILL TAX MAP NO 10, PARCELS 19.0, 19.4 AND 19.5, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF C RICHARD DANIEL |
| | | | | | | | | ON THE E BY MINERAL LANDS OF SOUTHERN LAND COMPANY |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY MINERAL LANDS OF MAPLE MEADOW COAL COMPANY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED CONVEYING COAL TO THE MARSH CREEK COAL COMPANY FROM HOUSTON DAVIS AND SARAH M DAVIS DATED SEPTEMBER 18, 1906 RECORDED IN DB 36 AT PAGE 248 (ALSO DEED BOOK R AT PAGE 321), BEING ESTIMATED TO COMPRISE 23.95 ACRES, W |
| 00211-103-014 | IRWIN PATTY G ET VIR | PENN VIRGINIA OIL & GAS CORP | 9/1/2005 | RALEIGH | WV | 5019 | 9294 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TRAP HILL TAX MAP NO 10, PARCEL NOS 19.0, 19.4 AND 19.5, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF C RICHARD DANIEL |
| | | | | | | | | ON THE E BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE S BY MINERAL LANDS OF MAPLE MEADOW COAL COMPANY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED CONVEYING TO THE MARSH CREEK COAL COMPANY FROM HOUSTON DAVIS AND SARAH M DAVIS DATED SEPTEMBER 18, 1906 RECORDED IN DB 36 AND PAGE 248 (ALSO SEE DB R AT PAGE 321), BEING ESTIMATED TO COMPRISE 23.95 MORE OR LESS |
| 00211-103-015 | MCGRADY EDSEL D ET UX | PENN VIRGINIA OIL & GAS CORP. | 9/13/2005 | RALEIGH | WV | 5019 | 9295 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 10, PARCEL NOS. 19.0, 19.4, AND 19.5 AND BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF C. RICHARD DANIEL |
| | | | | | | | | ON THE E BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE S BY MINERAL LANDS OF MAPLE MEADOW COAL COMPANY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF RAY MASSIE |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED CONVEYING COAL TO THE MARSH CREEK COAL COMPANY FROM HOUSTON DAVIS AND SARAH M DAVIS DATED SEPTEMBER 18, 1906 RECORDED IN DB 36 AT PAGE 248 (ALSO SEE DB R AT PAGE 321) BEING ESTIMATED TO COMPRISE OF 23.95 ACRES MOR |
| 00211-103-016 | COLLINS DREAMA | PENN VIRGINIA OIL & GAS CORPORATION | 9/16/2005 | RALEIGH | WV | 5019 | 9298 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 10, PARCEL NOS. 19.0, 19.4, AND 19.5, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF C. RICHARD DANIEL |
| | | | | | | | | ON THE E BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE S BY MINERAL LANDS OF MAPLE MEADOW COAL COMPANY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED CONVEYING COAL TO THE MARSH CREEK COAL COMPANY FROM HOUSTON DAVIS AND SARAH M DAVIS DATED SEPTEMBER 18, 1906 RECORDED IN DB 36 AT PAGE 248 (ALSO SEE DB R AT PAGE 321), BEING ESTIMATED TO COMPRISE OF 23.95 ACRES MO |
| 00211-103-017 | COBB IRIS DANIEL ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 10/12/2005 | RALEIGH | WV | 5020 | 519 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 10, PARCEL NOS. 19.0, 19.4 AND 19.5, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF C RICHARD DANIEL, |
| | | | | | | | | ON THE E BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE S BY MINERAL LANDS OF MAPLE MEADOW COAL COMPANY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED CONVEYING COAL TO THE MARSH CREEK COAL COMPANY FROM HOUSTON DAVIS AND SARAH M DAVIS DATED SEPTEMBER 18, 1906 RECORDED IN DB 36 AT PAGE 248 (ALSO SEE DB R AT PAGE 321), BEING ESTIMATED TO COMPRISE OF 23.95 ACRES MO |
| 00211-103-018 | MCCLURE ROBERT ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 10/17/2005 | RALEIGH | WV | 5020 | 520 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 10, PARCEL NOS. 19.0, 19.4 AND 19.5, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF C RICHARD DANIEL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY MINERAL LANDS OF SOUTHERN LAND COMPANY |
| | | | | | | | | ON THE S BY MINERAL LANDS OF MAPLE MEADOW COAL COMPANY |
| | | | | | | | | ON THE W BY MINERAL LANDS OF RAY MASSIE, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED CONVEYING COAL TO THE MARSH CREEK COAL COMPANY FROM HOUSTON DAVIS AND SARAH M DAVIS DATED SEPTEMBER 18, 1906 RECORDED IN DB 36 AT PAGE 248 (ALSO SEE DB R AT PAGE 321), BEING ESTIMATED TO COMPRISE OF 23.95 ACRES MO |
| 00211-104-000 | ROWLAND LAND COMPANY | PENN VIRGINIA OIL & GAS | 6/15/2005 | RALEIGH | WV | 5018 | 6893 | MARSH FORK/TRAP HILL DISTRICTS 11,308.96 ACRES - SEE EXHIBIT A (SECTOR 1) |
| | | | | | | | | TRACT# ACRES |
| | | | | | | | | 346 13.88 |
| | | | | | | | | 355 1897.70 |
| | | | | | | | | 355A 98.32 |
| | | | | | | | | 355B 38.15 |
| | | | | | | | | 356A 1.10 |
| | | | | | | | | 356 1885.12 |
| | | | | | | | | 358 7.87 |
| | | | | | | | | 365 71.5 |
| | | | | | | | | 380 1845.26 |
| | | | | | | | | 382 44.33 |
| | | | | | | | | 383 1.63 |
| | | | | | | | | 386 11.62 |
| | | | | | | | | 475 219.3 |
| | | | | | | | | 477 3950.29 |
| | | | | | | | | 477A 4.25 |
| | | | | | | | | 352 741.21 |
| | | | | | | | | 352A 30.061 |
| | | | | | | | | 600 404.13 |
| | | | | | | | | C&O #7 1.391 |
| | | | | | | | | SR1 2.77 |
| | | | | | | | | SR2 3.624 |
| | | | | | | | | SR3 12.177 |
| | | | | | | | | SR4 7.882 |
| | | | | | | | | SR5 9.604 |
| | | | | | | | | SR6 1.816 |
| | | | | | | | | SR7 .85 |
| | | | | | | | | SR8 3.15 |
| | | | | | | | | |
| | | | | | | | | TOTAL LEASE ACRES: 11,308.96 |
| | | | | | | | | TRAP HILL DISTRICT |
| 00211-105-000 | ROWLAND LAND COMPANY | PENN VIRGINIA OIL & GAS | 6/15/2005 | RALEIGH | WV | 5018 | 6896 | MARSH FORK/TRAP HILL DISTRICTS 10,135.445 ACRES - SEE EXHIBIT A (SECTOR 2) |
| | | | | | | | | TRACT# ACRES |
| | | | | | | | | 257-7 6.809 |
| | | | | | | | | 363 39.67 |
| | | | | | | | | 361 3,996.05 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 399-2 5,233.33 |
| | | | | | | | | 470 15.354 |
| | | | | | | | | 472 70.645 |
| | | | | | | | | 482 110.63 |
| | | | | | | | | 484 51.832 |
| | | | | | | | | 484-A 30.773 |
| | | | | | | | | 486 4.838 |
| | | | | | | | | 488 32.63 |
| | | | | | | | | 490 12.00 |
| | | | | | | | | 490-A 2.1 |
| | | | | | | | | 491 119.913 |
| | | | | | | | | 492 693.579 |
| | | | | | | | | 497 112.835 |
| | | | | | | | | 499-1 180.32 |
| | | | | | | | | 499-2 16.355 |
| | | | | | | | | 500 249.088 |
| | | | | | | | | 513 27.903 |
| | | | | | | | | 515 33.062 |
| | | | | | | | | 580-A 3.892 |
| | | | | | | | | 582 91.84 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL |
| 00211-106-000 | ROWLAND LAND COMPANY | PENN VIRGINIA OIL & GAS | 6/15/2005 | RALEIGH | WV | 5018 | 6902 | MARSH FORK/TRAP HILL DISTRICTS, 10,013.827 ACRES - SEE EXHIBIT A (SECTOR 4) |
| | | | | | | | | TRACT# ACRES |
| | | | | | | | | 65 .806 |
| | | | | | | | | 67-A .92 |
| | | | | | | | | 555 139.14 |
| | | | | | | | | 557 225.423 |
| | | | | | | | | 558 239.038 |
| | | | | | | | | 602 78.5 |
| | | | | | | | | 603 48.011 |
| | | | | | | | | 605 10.275 |
| | | | | | | | | 606 19.039 |
| | | | | | | | | 607 24.132 |
| | | | | | | | | 161 63.702 |
| | | | | | | | | 161-A 8.2 |
| | | | | | | | | 316 26.158 |
| | | | | | | | | 320 33.293 |
| | | | | | | | | 322 20 |
| | | | | | | | | 324-A .53 |
| | | | | | | | | 325 1.065 |
| | | | | | | | | 574 8962.16 |
| | | | | | | | | 574-A 45.02 |
| | | | | | | | | 574-A 26.24 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | C&O#1 .200 |
| | | | | | | | | C&O#2 11.312 |
| | | | | | | | | C&O#3 15.145 |
| | | | | | | | | C&O#4 15.152 |
| | | | | | | | | C&O#5 18.052 |
| | | | | | | | | C&O#6 6.33 |
| | | | | | | | | SURVEY: TRAP HILL DISTRICT, ABS NIL |
| 00211-107-000 | CANTLEY IRENE D ET AL | PENN VIRGINIA OIL & GAS CORP | 9/15/2004 | RALEIGH | WV | 5020 | 1018 | MARSH FORK DISTRICT, PARCEL 9 & CONTIGUOUS PARCELS ON MAP NO. 9, BEING THE SAME LAND DESC BY DEED FROM WILLIAM D STOVER DTD 8/29/1995 REC IN DEED BK/ROLL R79 AT PG/DOC 1508, CONT 565.10 ACS, MORE OR LESS |
| 00211-108-000 | SOUTHERN LAND COMPANY ET AL | PENN VIRGINIA OIL & GAS CORP | 7/1/2005 | FAYETTE | WV | 620 | 535 | SURVEY: PLATEAU DISTRICT, ABS -: TRACT ACRES |
| | | | | | | | | P-01 55.87 |
| | | | | | | | | P-03 50.00 |
| | | | | | | | | P-04 27.80 (SURFACE ONLY) |
| | | | | | | | | P-05 2.39 |
| | | | | | | | | P-06 3.50 |
| | | | | | | | | P-07 40.89 |
| | | | | | | | | P-08 148.37 |
| | | | | | | | | P-0BA 56.5 (SURFACE ONLY) |
| | | | | | | | | P-09 85.28 |
| | | | | | | | | P-10 328.00 |
| | | | | | | | | P-10A 35.00 (SURFACE ONLY) |
| | | | | | | | | P-10B 1.89 (SURFACE ONLY) |
| | | | | | | | | P-10C 5.11 (SURFACE ONLY) |
| | | | | | | | | P-10D 1.53 (SURFACE ONLY) |
| | | | | | | | | P-10E 5.67 (SURFACE ONLY) |
| | | | | | | | | P-10F 6.10 (SURFACE ONLY) |
| | | | | | | | | P-10G .75 (SURFACE ONLY) |
| | | | | | | | | P-10H 103.42 (SURFACE ONLY) |
| | | | | | | | | P-11 8.94 |
| | | | | | | | | SURVEY: CLEAR FORK DISTRICT, ABS NIL: CLEAR FORK DISTRICT |
| | | | | | | | | TRACT ACRES |
| | | | | | | | | CF-16 28.88 |
| | | | | | | | | CF-18 74.07 |
| | | | | | | | | CF-20 70.00 |
| | | | | | | | | CF-26 100 |
| | | | | | | | | CF-27 116 |
| | | | | | | | | CF-28 388.92 |
| | | | | | | | | CF-30 58.66 |
| | | | | | | | | CF-31 30.50 |
| | | | | | | | | CF-32 34.85 |
| | | | | | | | | CF-48 89.90 |
| | | | | | | | | CF-49 26.00 |
| | | | | | | | | CF-50 28.40 |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | CF-51 50.00 |
| | | | | | | | | CF-52 115.00 |
| | | | | | | | | CF-53 108.00 |
| | | | | | | | | CF-54 30.00 |
| | | | | | | | | CF-54A 22.11 (SURFACE ONLY) |
| | | | | | | | | CF-55 131.00 |
| | | | | | | | | CF-55A 25.00 |
| | | | | | | | | CF-56 55.00 |
| | | | | | | | | CF-57 16.00 |
| | | | | | | | | CF-59 54.36 |
| | | | | | | | | CF-60 99.99 |
| | | | | | | | | CF-61 38.62 |
| | | | | | | | | CF-62 14.50 |
| | | | | | | | | CF-63 88.50 |
| | | | | | | | | CF-65 14.50 |
| | | | | | | | | CF-66 14.50 |
| | | | | | | | | CF-67 14.50 |
| | | | | | | | | CF-68 220.00 |
| | | | | | | | | CF-74 46.25 |
| | | | | | | | | CF-75 49.69 |
| | | | | | | | | CF-78 45.80 |
| | | | | | | | | CF-79 692.86 (PT 1) |
| | | | | | | | | CF-79 133.60 (PT 2) |
| | | | | | | | | CF-80 92.87 |
| | | | | | | | | CF-81 18.02 |
| | | | | | | | | CF-82 11.40 |
| | | | | | | | | SURVEY: TOWN DISTRICT: TOWN DISTRICT |
| | | | | | | | | TRACT ACRES |
| | | | | | | | | T-09 1139.76 |
| | | | | | | | | T-10 63.63 |
| | | | | | | | | T-11 219.00 |
| | | | | | | | | T-12 118.00 |
| 00211-110-001 | SHUMATE JAMES VINCENT ET UX | PENN VIRGINIA OIL & GAS CORP | 9/21/2005 | RALEIGH | WV | 5019 | 9301 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO 21, PARCEL NOS 9 AND 10, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF ARLENE F CHAMBERS |
| | | | | | | | | ON THE E BY LANDS OF KIMMIE B HALL ET AL |
| | | | | | | | | ON THE S BY LANDS OF DONNA J ACORD ET VIR |
| | | | | | | | | ON THE W BY LANDS OF ELLA DAVIS FARMER, JEAN SMITH COOK, ET AL; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY A COAL DEED FROM ELLEN ELKINS ET VIR TO JOE L SMITH DATED JULY 13, 1912 RECORDED IN DB 48 AT PAGE 304, BEING ESTIMATED TO COMPRISE OF 31.39 ACRES MORE OR LESS. |
| 00211-110-002 | DANIEL MAXINE | PENN VIRGINIA OIL & GAS CORP | 9/21/2005 | RALEIGH | WV | 5019 | 9300 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO 21, PARCEL NOS 9 AND 10, AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF ARLENE F CHAMBERS |
| | | | | | | | | ON THE E BY LANDS OF KIMMIE B HALL ET AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY LANDS OF DONNA J ACORD ET VIR |
| | | | | | | | | ON THE W BY LANDS OF ELLA DAVIS FARMER, JEAN SMITH COOK, ET AL; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY A COAL DEED FROM ELLEN ELKINS ET VIR TO JOE L SMITH DATED JULY 13, 1912 RECORDED IN DB 48 AT PAGE 304, BEING ESTIMATED TO COMPRISE OF 31.39 ACRES MORE OR LESS |
| 00211-111-007 | LIGHT BETTY J | PENN VIRGINIA OIL & GAS CORPORATION | 10/28/2005 | RALEIGH | WV | 5021 | 5217 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-008 | GOLDBERG JOYCE ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 11/10/2005 | RALEIGH | WV | 5020 | 6360 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-009 | HAZELWOOD APRIL | PENN VIRGINIA OIL & GAS CORPORATION | 11/7/2005 | RALEIGH | WV | 5020 | 6363 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-010 | SHEPHERD DIANE L | PENN VIRGINIA OIL & GAS CORPORATION | 11/13/2005 | RALEIGH | WV | 5020 | 6365 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-011 | MARQUEZ TERRI LYNN ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 11/15/2005 | RALEIGH | WV | 5020 | 6366 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-012 | GUTHRIE MICHAEL ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 11/29/2005 | RALEIGH | WV | 5020 | 6367 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-013 | SHEPPARD SHARON | PENN VIRGINIA OIL & GAS CORPORATION | 12/22/2005 | RALEIGH | WV | 5021 | 5219 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-014 | BUTTRICK SHIRLEY | PENN VIRGINIA OIL & GAS CORPORATION | 1/10/2006 | RALEIGH | WV | 5021 | 5221 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-111-015 | BELL RUSSELL E | PENN VIRGINIA OIL & GAS CORPORATION | 8/29/2006 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 10, 24, & 25 ON THE TRAP HILL TAX MAP NO. 1, AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 4.37 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON |
| | | | | | | | | ON THE E AND S BY LAURA CLAY |
| | | | | | | | | ON THE W BY SCOTT HENDERSON |
| | | | | | | | | |
| | | | | | | | | 71.12 ACRE TRACT: |
| | | | | | | | | ON THE N BY WM BURLESON, B FLESHMAN, ETAL |
| | | | | | | | | ON THE E AND S BY R JARRELL |
| | | | | | | | | ON THE W BY WM BURLESON |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND (4.37 AC) DESCRIBED BY DEED TO LAURA CLAY FROM MASTON G CLAY AND SARAH J CLAY DATED MARCH 30, 1896 RECORDED IN DB Q AT PAGE 79 AND ALSO AND BEING THE LAND (71.12 AC), EXCEPT OUT-CONVEYANCES, DESCRIBED BY DEED TO SARAH J CLAY FROM MARTIN |
| 00211-112-001 | GODDARD MARY FRANCIS ET VIR | PENN VIRGINIA OIL & GAS CORP | 9/14/2005 | RALEIGH | WV | 5019 | 9304 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 12, PARCEL 3, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF G W BOLT AND ROWLAND LAND COMPANY ET AL |
| | | | | | | | | ON THE E BY LANDS OF THE J R TRUMP HEIRS |
| | | | | | | | | ON THE S BY LANDS OF THE J R TRUMP HEIRS, WORLEY HEIRS, ET AL |
| | | | | | | | | ON THE W BY LANDS OF G W BOLT AND ROWLAND LAND COMPANY |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED (COAL RESERVED) TO MOUNT STORM ENERGY INC AND NORTHEAST RESOURCES INC FROM KATHRYN C VECELLIO ET AL DATED MARCH 5, 1996 RECORDED IN DB (ROLL) 91 AT PAGE 1508, BEING ESTIMATED TO COMPRISE OF 23.22 ACRES MORE OR LES |
| | | | | | | | | |
| | | | | | | | | RATIFICATION OF CBM LEASE AS OF 10/13/05: |
| | | | | | | | | WHEREBY LESSOR LEASED TO LESSEE FOR CBM GAS PURPOSES, THOSE LANDS CONTAINING A TOTAL OF 23.22 ACRES MORE OR LESS DESCRIBED AS THE 3 TRACTS IN THAT CERTAN DEED DATED 3/5/1996 AND BEING RECORDED IN RALEIGH COUNTY DB (ROLL) NO. 91 AT PAGE 1508 AND SHOWN ON S |
| 00211-112-002 | VECELLIO KATHRYN ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 9/19/2005 | RALEIGH | WV | 5020 | 9306 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP NO. 12, PARCEL 3, BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF G W BOLT AND ROWLAND LAND COMPANY |
| | | | | | | | | ON THE E BY LANDS OF J R TRUMP HEIRS |
| | | | | | | | | ON THE S BY LANDS OF J R TRUMP HERIS, WORLEY HEIRS ET AL |
| | | | | | | | | ON THE W BY LANDS OF G W BOLT AND ROWLAND LAND COMPANY, |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED (COAL RESERVED) TO MOUNT STORM ENERGY INC. AND NORTHEAST RESOURCES INC FROM KATHRYN C VECELLIO ET AL DATED MARCH 5, 1996 RECORDED IN DB (ROLL) 91 AT PAGE 1508, BEING ESTIMATED TO COMPRISE OF 23.22 ACRES |
| | | | | | | | | |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RATIFICATION OF CBM LEASE AS OF 10/13/05: |
| | | | | | | | | WHEREBY LESSOR LEASED TO LESSEE FOR CBM GAS PURPOSES, THOSE LANDS CONTAINING A TOTAL OF 23.22 ACRES MORE OR LESS DESCRIBED AS THE 3 TRACTS IN THAT CERTAN DEED DATED 3/5/1996 AND BEING RECORDED IN RALEIGH COUNTY DB (ROLL) NO. 91 AT PAGE 1508 AND SHOWN ON S |
| 00211-116-044 | LOWE SANDRA ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 3/14/2006 | RALEIGH | WV | | | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-117-001 | MELE SHIRLEY M ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 4/30/2006 | RALEIGH | WV | 5022 | 7585 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-117-002 | WILLS ALICE JO ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 5/1/2006 | RALEIGH | WV | 5023 | 9150 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-117-003 | COVEY WINTON ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/16/2006 | RALEIGH | WV | 5023 | 9149 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-117-004 | COVEY CHARLES D ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/12/2006 | RALEIGH | WV | 5022 | 6555 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-117-005 | COVEY ANDREA | PENN VIRGINIA OIL & GAS CORPORATION | 5/12/2006 | RALEIGH | WV | 5022 | 6556 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-117-006 | COVEY JERRY ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/12/2006 | RALEIGH | WV | 5022 | 6560 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00211-117-007 | COVEY DAVID W ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/26/2006 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-117-008 | MCGRAW MADELINE | PENN VIRGINIA OIL & GAS CORPORATION | 6/6/2006 | RALEIGH | WV | 5023 | 3022 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-117-009 | COVEY KATHRYN A | PENN VIRGINIA OIL & GAS CORPORATION | 6/6/2006 | RALEIGH | WV | 5023 | 3044 | SURVEY: TRAP HILL DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON THE WATER OF MARH FORK AND IS SHOWN AS PARCEL NOS 20.0, 20.1, 20.2, 20.3, 20.4, 20.6, 20.7, 20.8, 20.9, 20.10, 22, 30, 30.1, 30.2, 30.3, 30.4, 30.6, 30.8 AND OTHER PARCELS ON THE T |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TROY HENDERSON ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF THOMAS E COVEY ET AL NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERALS LANDS OF SOUTHERN LAND COMPANY ETAL NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERALS LANDS OF TROY HENDERSON AND SOUTHERN LAND COMPANY ET AL (NOW OR FORMERLY); |
| | | | | | | | | AND BEING ALL OF THE OIL AND GAS DESCRIBED BY SAID BOUNDARY AND BEING THE 82.848 ACRE TRACT DESCRIBED IN THAT CERTAIN DEED FROM GEORGE T COVEY ET UX TO GEORGE W JONES DATED FEBRUARY 24, 1906 AND RECORDED IN DB 34 AT PAGE 244, CONTAINING 82.848 ACRES MORE |
| 00211-118-001 | CHAMBERS LEON ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 4/4/2006 | RALEIGH | WV | 5023 | 9153 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED NEAR MASSEYSVILLE AND IS SHOWN AS PARCEL NO 85 AND OTHER PARCELS ON THE MARSH FORK TAX MAP NO 11 (TAX ACCT NO 9999-639-8542) AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LANDS OF SOUTHERN LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF SMALL LOTS NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF JIM C HAMER CO ET AL FORMERLY A B CLAY AND A MILLER NOW OR FORMERLY; |
| | | | | | | | | BEING ESTIMATED TO COMPRISE OF 77.91 ACRES MORE OR LESS |
| 00211-115-000 | ROSA REALTY COMPANY | PENN VIRGINIA OIL & GAS CORPORATION | 11/5/2004 | RALEIGH | WV | 5015 | 8559 | SURVEY: TRAP HILL DISTRICT, ABS NIL: PARCEL NOS. 5 & 8 ON TRAP HILL TAX MAP NO. 11 OF SAID COUNTY RECORDS AND BEING THE SAME LAND DESCRIBED BY DEED TO ROSA REALTY COMPANY FROM ANTHONY J SPARACINO JR DATED FEBRUARY 9, 2004 AND RECORDED IN DB (MICRO ROLL N |
| 00211-116-001 | ARNOLD BOBBY ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 1/25/2006 | RALEIGH | WV | 5021 | 5245 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BT LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-002 | DANIEL ERNESTINE | PENN VIRGINIA OIL & GAS CORPORATION | 1/9/2006 | RALEIGH | WV | 5021 | 5611 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-003 | YORK ELMER JR ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 1/24/2006 | RALEIGH | WV | 5021 | 9626 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-004 | TULLEY EMMA DORA | PENN VIRGINIA OIL & GAS CORPORATION | 1/20/2006 | RALEIGH | WV | 5021 | 9627 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-005 | DANIEL MAXINE C | PENN VIRGINIA OIL & GAS CORPORATION | 2/7/2006 | RALEIGH | WV | 5021 | 9630 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-006 | HURST JUDDY C | PENN VIRGINIA OIL & GAS CORPORATION | 2/7/2006 | RALEIGH | WV | 5021 | 9631 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-007 | CASPER HILDA MAE ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 2/16/2006 | RALEIGH | WV | 5021 | 9634 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-008 | STEWART GEORGIA ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 2/13/2006 | RALEIGH | WV | 5021 | 9641 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-009 | SHREWSBURY JANICE SUE ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 2/14/2006 | RALEIGH | WV | 5021 | 9643 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-116-010 | DOVIN BILLIE JO | PENN VIRGINIA OIL & GAS CORPORATION | 2/15/2006 | RALEIGH | WV | 5021 | 9646 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-011 | DAVIS SUSAN ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 2/17/2006 | RALEIGH | WV | 5021 | 9647 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-012 | HURST JOHN F ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 2/11/2006 | RALEIGH | WV | 5021 | 9648 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-013 | STILES JUDY ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 3/21/2006 | RALEIGH | WV | 5021 | 9622 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-014 | DEARING JAMES W ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 2/6/2006 | RALEIGH | WV | 5021 | 9639 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-015 | ARNOLD LEO SCOTT ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 2/21/2006 | RALEIGH | WV | 5021 | 9650 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-016 | CLAY MARK R ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 3/1/2006 | RALEIGH | WV | 5021 | 9653 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-017 | BSHARAH DEGLORIA | PENN VIRGINIA OIL & GAS CORPORATION | 2/28/2006 | RALEIGH | WV | 5021 | 9655 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-018 | WYATT JOY ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 2/22/2006 | RALEIGH | WV | 5021 | 9654 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00211-116-019 | HURST GILMER ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 3/14/2006 | RALEIGH | WV | 5021 | 9656 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: <br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS) <br>ON THE N BY LANDS OF WM COLLINS (SURFACE) <br>ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) <br>ON THE S BY LANDS OF C WHITT (SURFACE) <br>ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) <br><br>25.00 ACRE TRACT <br>ON THE N BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE E BY LANDS OF ROWLAND LAND (O&G) <br>ON THE S BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE W BY LANDS OF ROWLAND LAND (FEE) <br><br>AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-020 | CLAY JOHN F ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 2/6/2006 | RALEIGH | WV | 5021 | 9558 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: <br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS) <br>ON THE N BY LANDS OF WM COLLINS (SURFACE) <br>ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) <br>ON THE S BY LANDS OF C WHITT (SURFACE) <br>ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) <br><br>25.00 ACRE TRACT <br>ON THE N BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE E BY LANDS OF ROWLAND LAND (O&G) <br>ON THE S BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE W BY LANDS OF ROWLAND LAND (FEE) <br><br>AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-021 | FULLER BETTY JO | PENN VIRGINIA OIL & GAS CORPORATION | 4/10/2006 | RALEIGH | WV | 5023 | 9152 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: <br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-022 | REGESTER BARBARA ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 3/23/2006 | RALEIGH | WV | 5023 | 3002 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-023 | HOLMES JOHN E ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/3/2006 | RALEIGH | WV | 5023 | 2958 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-024 | PEARSALL ELIZABETH ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 5/8/2006 | RALEIGH | WV | 5023 | 2975 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-025 | GIUNTA JUDITH A | PENN VIRGINIA OIL & GAS CORPORATION | 5/19/2006 | RALEIGH | WV | 5022 | 6568 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-026 | BAUGHMAN LEONA | PENN VIRGINIA OIL & GAS CORPORATION | 12/30/2005 | RALEIGH | WV | 5021 | 5223 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-027 | WEBB RUBY AGNES MILAM | PENN VIRGINIA OIL & GAS CORPORATION | 12/30/2005 | RALEIGH | WV | 5021 | 5224 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00211-116-028 | CLAY DOUGLAS M ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 12/30/2005 | RALEIGH | WV | 5021 | 5230 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: <br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS) <br>ON THE N BY LANDS OF WM COLLINS (SURFACE) <br>ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) <br>ON THE S BY LANDS OF C WHITT (SURFACE) <br>ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) <br><br>25.00 ACRE TRACT <br>ON THE N BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE E BY LANDS OF ROWLAND LAND (O&G) <br>ON THE S BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE W BY LANDS OF ROWLAND LAND (FEE) <br><br>AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-029 | HURST JANET | PENN VIRGINIA OIL & GAS CORPORATION | 12/19/2005 | RALEIGH | WV | 5021 | 5226 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: <br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS) <br>ON THE N BY LANDS OF WM COLLINS (SURFACE) <br>ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) <br>ON THE S BY LANDS OF C WHITT (SURFACE) <br>ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) <br><br>25.00 ACRE TRACT <br>ON THE N BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE E BY LANDS OF ROWLAND LAND (O&G) <br>ON THE S BY LANDS OF SOUTHERN LAND (MIN) <br>ON THE W BY LANDS OF ROWLAND LAND (FEE) <br><br>AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-030 | DANIEL GERALD | PENN VIRGINIA OIL & GAS CORPORATION | 1/3/2006 | RALEIGH | WV | 5021 | 5229 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: <br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-031 | CLAY BONNIE | PENN VIRGINIA OIL & GAS CORPORATION | 12/21/2005 | RALEIGH | WV | 5021 | 5225 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-032 | KLOPP LINDA | PENN VIRGINIA OIL & GAS CORPORATION | 1/6/2006 | RALEIGH | WV | 5021 | 5232 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-033 | HURST EMMA JEAN | PENN VIRGINIA OIL & GAS CORPORATION | 1/3/2006 | RALEIGH | WV | 5021 | 5234 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-034 | DANIEL DOLORES | PENN VIRGINIA OIL & GAS CORPORATION | 1/9/2006 | RALEIGH | WV | 5021 | 5236 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-035 | HAMPTON FRANCIS ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 1/16/2006 | RALEIGH | WV | 5021 | 5239 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-036 | DANIEL NANCY J | PENN VIRGINIA OIL & GAS CORPORATION | 1/4/2006 | RALEIGH | WV | 5021 | 5235 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00211-116-037 | DANIEL PATTY A | PENN VIRGINIA OIL & GAS CORPORATION | 1/13/2006 | RALEIGH | WV | 5021 | 5240 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS:<br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS)<br>ON THE N BY LANDS OF WM COLLINS (SURFACE)<br>ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE)<br>ON THE S BY LANDS OF C WHITT (SURFACE)<br>ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE)<br><br>25.00 ACRE TRACT<br>ON THE N BY LANDS OF SOUTHERN LAND (MIN)<br>ON THE E BY LANDS OF ROWLAND LAND (O&G)<br>ON THE S BY LANDS OF SOUTHERN LAND (MIN)<br>ON THE W BY LANDS OF ROWLAND LAND (FEE)<br><br>AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-038 | OJANEN MARY ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 1/14/2006 | RALEIGH | WV | 5021 | 5242 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS:<br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS)<br>ON THE N BY LANDS OF WM COLLINS (SURFACE)<br>ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE)<br>ON THE S BY LANDS OF C WHITT (SURFACE)<br>ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE)<br><br>25.00 ACRE TRACT<br>ON THE N BY LANDS OF SOUTHERN LAND (MIN)<br>ON THE E BY LANDS OF ROWLAND LAND (O&G)<br>ON THE S BY LANDS OF SOUTHERN LAND (MIN)<br>ON THE W BY LANDS OF ROWLAND LAND (FEE)<br><br>AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-039 | ARNOLD JAMES L | PENN VIRGINIA OIL & GAS CORPORATION | 1/20/2006 | RALEIGH | WV | 5021 | 5243 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS:<br><br>61.00 ACRE TRACT (3 CONTIGUOUS TRS) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-040 | HARPER NELMA JEAN ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 6/29/2006 | RALEIGH | WV | 5024 | 3006 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-041 | STEWART YVONNE ELAINE | PENN VIRGINIA OIL & GAS CORPORATION | 4/13/2006 | RALEIGH | WV | 5023 | 2946 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-042 | HOMES DONALD R | PENN VIRGINIA OIL & GAS CORPORATION | 4/24/2006 | RALEIGH | WV | 5023 | 2950 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-116-043 | GILFILEN REBECCA ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 5/25/2006 | RALEIGH | WV | 5023 | 2950 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED ON WEBB FORK OF COVE CREEK (61 ACRES) AND ON COVE CREEK (25 ACRES) AND IS SHOWN AS PARCEL NOS. 14, 15, 25, 26 & 27 ON TAX MAP NO. 28 AND IS BOUNDED AS FOLLOWS: |
| | | | | | | | | 61.00 ACRE TRACT (3 CONTIGUOUS TRS) |
| | | | | | | | | ON THE N BY LANDS OF WM COLLINS (SURFACE) |
| | | | | | | | | ON THE E BY LANDS OF TAYLOR, RYAN, POWELL & HURST (SURFACE) |
| | | | | | | | | ON THE S BY LANDS OF C WHITT (SURFACE) |
| | | | | | | | | ON THE W BY LANDS OF C WHITT & J TONEY (SURFACE) |
| | | | | | | | | 25.00 ACRE TRACT |
| | | | | | | | | ON THE N BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE E BY LANDS OF ROWLAND LAND (O&G) |
| | | | | | | | | ON THE S BY LANDS OF SOUTHERN LAND (MIN) |
| | | | | | | | | ON THE W BY LANDS OF ROWLAND LAND (FEE) |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE LAND DESCRIBED BY DEEDS TO J C HURST FROM JAMES F WEBB, SUSANNA MILAM, ET VIR, MARY F MILAM, ET VIR AND J G MILAM ET UX DATED APRIL 16, 1898, MARCH 18, 1898, APRIL 8, 1898 AND SEPTEMBER 22, 1898 RECORDED IN DB J AT PAGE 23 AND DB R AT PAGES |
| 00211-118-002 | CISCO LYDIA GREENE ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 4/4/2006 | RALEIGH | WV | 5023 | 9151 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED NEAR MASSEYSVILLE AND IS SHOWN AS PARCEL NO 85 AND OTHER PARCELS ON THE MARSH FORK TAX MAP NO 11 (TAX ACCT NO 9999-639-8542) AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LANDS OF SOUTHERN LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF SMALL LOTS NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF JIM C HAMER CO ET AL FORMERLY A B CLAY AND A MILLER NOW OR FORMERLY; |
| | | | | | | | | BEING ESTIMATED TO COMPRISE OF 77.91 ACRES MORE OR LESS |
| 00211-118-003 | GREENE LONNIE ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/13/2006 | RALEIGH | WV | 5022 | 6558 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED NEAR MASSEYSVILLE AND IS SHOWN AS PARCEL NO 85 AND OTHER PARCELS ON THE MARSH FORK TAX MAP NO 11 (TAX ACCT NO 9999-639-8542) AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LANDS OF SOUTHERN LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF SMALL LOTS NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF JIM C HAMER CO ET AL FORMERLY A B CLAY AND A MILLER NOW OR FORMERLY; |
| | | | | | | | | BEING ESTIMATED TO COMPRISE OF 77.91 ACRES MORE OR LESS |
| 00211-118-004 | GREENE TILLSON ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/11/2006 | RALEIGH | WV | | | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED NEAR MASSEYSVILLE AND IS SHOWN AS PARCEL NO 85 AND OTHER PARCELS ON THE MARSH FORK TAX MAP NO 11 (TAX ACCT NO 9999-639-8542) AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LANDS OF SOUTHERN LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF SMALL LOTS NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF JIM C HAMER CO ET AL FORMERLY A B CLAY AND A MILLER NOW OR FORMERLY; |
| | | | | | | | | BEING ESTIMATED TO COMPRISE OF 77.91 ACRES MORE OR LESS |
| 00211-118-005 | SMITH ELNORA CHAMBERS ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 4/21/2006 | RALEIGH | WV | 5023 | 2987 | SURVEY: MARSH FORK DISTRICT, ABS NIL: THE LAND COVERED HEREBY IS LOCATED NEAR MASSEYSVILLE AND IS SHOWN AS PARCEL NO 85 AND OTHER PARCELS ON THE MARSH FORK TAX MAP NO 11 (TAX ACCT NO 9999-639-8542) AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N AND E BY LANDS OF SOUTHERN LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY LANDS OF SMALL LOTS NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY LANDS OF JIM C HAMER CO ET AL FORMERLY A B CLAY AND A MILLER NOW OR FORMERLY; |
| | | | | | | | | BEING ESTIMATED TO COMPRISE OF 77.91 ACRES MORE OR LESS |
| 00211-119-001 | PITTMAN HENRIETTA | PENN VIRGINIA OIL & GAS CORPORATION | 4/1/2006 | RALEIGH | WV | 5022 | 6567 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE FROM A.L. STOVER ETAL DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-119-002 | SHUMATE JAMES VINCENT ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 3/30/2006 | RALEIGH | WV | 5022 | 6566 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE FROM A.L. STOVER DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-119-003 | SLEMP WILLIAM TODD | PENN VIRGINIA OIL & GAS CORPORATION | 4/4/2006 | RALEIGH | WV | 5022 | 6565 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE ETAL FROM A.L. STOVER ETAL DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-119-004 | UBEDA ANNA LEE ET AL | PENN VIRGINIA OIL & GAS CORPORATION | 4/5/2006 | RALEIGH | WV | 5022 | 6563 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE FROM A.L. STOVER ETAL DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-119-005 | SHUMATE DENNIS RAY ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 4/9/2006 | RALEIGH | WV | 5022 | 6561 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE FROM A.L. STOVER ETAL DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-119-006 | BIRD REBECCA ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 5/10/2006 | RALEIGH | WV | | | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE FROM A.L. STOVER ETAL DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-119-007 | LILLY MARGIE ET VIR | PENN VIRGINIA OIL & GAS CORPORATION | 6/7/2006 | RALEIGH | WV | 5023 | 2982 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |

Schedule A2
CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE FROM A.L. STOVER ETAL DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-119-008 | SHUMATE RONALD DEAN ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 5/1/2006 | RALEIGH | WV | 5023 | 2980 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PARCEL NO 5 ON THE CLEAR FORK TAX MAP NO 21 AND IS BOUNDED AND DESCRIBED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF TABOR REALITY AND PHILIP STOVER NOW OR FORMERLY; |
| | | | | | | | | ON THE E BY MINERAL LANDS OF WESTERN POCAHONTAS PROPERTIES LLC NOW OR FORMERLY; |
| | | | | | | | | ON THE S BY MINERAL LANDS OF ROWLAND LAND COMPANY NOW OR FORMERLY; |
| | | | | | | | | ON THE W BY MINERAL LANDS OF HOME SEEKERS INC AND TABOR REALITY NOW OR FORMERLY; |
| | | | | | | | | AND BEING THE SAME LAND DESCRIBED BY DEED TO V.L. SHUMATE FROM A.L. STOVER ETAL DATED JUNE 23, 1951, RECORDED IN DB 304 AT PAGE 46 BEING ESTIMATED TO COMPRISE OF 112.5 ACRES MORE OR LESS |
| 00211-120-000 | KINZEL AUBREY ET UX | PENN VIRGINIA OIL & GAS CORP | 8/2/2006 | RALEIGH | WV | 5024 | 2999 | |
| 00211-121-000 | MASSIE RAY | PENN VIRGINIA OIL & GAS CORP | 8/2/2006 | RALEIGH | WV | 5024 | 3000 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 10, PARCEL 19.3; |
| | | | | | | | | BEING A PART OF THE SAME LAND DESCRIBED BY DEED TO LESSOR FROM MARY AUGUSTA MASSIE DATED JULY 29, 1966 RECORDED IN DB 497 AT PAGE 453 BEING ESTIMATED TO COMPRISE OF 25.00 ACRES MORE OR LESS |
| 00211-122-000 | WPP LLC | PENN VIRGINIA OIL & GAS CORP | 4/7/2006 | RALEIGH | WV | 5023 | 5227 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: 71 TRACTS TOTALING 3,034.29 ACRES MORE OR LESS IN WHICH LESSOR OWNS ALL MINERALS EXCEPT OIL AND GAS - SEE EXHIBIT A OF LEASE FOR INDIVIDUAL BREAKDOWN OF TRACTS |
| 00211-124-000 | PINE MOUNTAIN OIL & GAS INC | PENN VIRGINIA OIL & GAS CORPORATION | 8/22/2006 | RALEIGH | WV | | | SURVEY: MARSH FORK DISTRICT, ABS NIL: MAP 29, PARCEL NOS 20 & 21 AND MAP 27, PARCEL NO 11; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO APPALACHIAN RESOURCES LLC FROM RANGER FUEL CORPORATION, DATED NOVEMBER 14, 2003 AND RECORDED IN DB (MICRO ROLL) 5012 AT PAGE 2015 (ALSO SEE THE DEED DATED FEBRUARY 11, 1972 FROM EDGAR NUNN ET UX TO RANGER FUEL CORP |
| 00211-125-000 | NEWMAN CLEO H | PENN VIRGINIA OIL & GAS CORPORATION | 8/23/2006 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 10, PARCEL 23; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO E M NEWMAN RECORDED IN DB 531 AT PAGE 42 BEING ESTIMATED TO COMPRISE OF 36.55 ACRES MORE OR LESS |
| 00211-126-000 | BROOKS ROSETTA | PENN VIRGINIA OIL & GAS CORPORATION | 9/8/2006 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 12, PARCEL 15; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO LESSOR FROM GERALD MILLER ET UX DATED MAY 18, 1971 AND RECORDED IN DB 498 AT PAGE 287 BEING ESTIMATED TO COMPRISE OF 5.25 ACRES MORE OR LESS |
| 00211-127-001 | CALLOWAY CLYDE ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 9/13/2006 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: |
| | | | | | | | | TAX MAP 20, PARCEL 9.8; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO LESSOR FROM ALONDA CALLOWAY ET VIR DATED SEPTEMBER 28, 1998 AND RECORDED IN DB ROLL 145 AT PAGE 673 BEING ESTIMATED TO COMPRISE OF .38 ACRES MORE OR LESS |
| 00211-128-000 | BURLESON WILLIAM F II | PENN VIRGINIA OIL & GAS CORPORATION | 11/28/2006 | RALEIGH | WV | 5025 | 456 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 7, PARCEL 26; |
| | | | | | | | | BEING THE SAME LAND DESCRIBED BY DEED TO WILLIAM BURLESON FROM BLANCHE A BURLESON DATED MAY 18, 1984 AND RECORDED IN DB 685 AT PAGE 371 BEING ESTIMATED TO COMPRISE OF 41 ACRES MORE OR LESS |
| 00211-129-001 | NEWMAN CLEO H | PENN VIRGINIA OIL & GAS CORPORATION | 2/13/2007 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAPS 1 & 10, PARCELS 22 & 15; |
| | | | | | | | | BEING A HALF INTEREST IN THE SAME LAND CONVEYED TO LESSOR BY WILL OF R C HENDERSON RECORDED IN WB 40 AT PAGE 480, BEING ESTIMATED TO COMPRISE OF 14.5 ACRES MORE OR LESS |
| 00211-130-001 | SKAGGS HERMAN L ET UX | PENN VIRGINIA OIL & GAS CORPORATION | 1/30/2007 | RALEIGH | WV | | | SURVEY: SLAB FORK, ABS NIL: TAX MAP 118, PARCELS 30, 30.1, 30.2, 30.3 & 30.4; |
| | | | | | | | | BEING AN INTEREST IN THE MINERAL LAND ACQUIRED BY ELOUISE SKAGGS BY WILL FROM ETHEL TRAIL FULLEN, BEING ESTIMATED TO COMPRISE OF 40 ACRES MORE OR LESS AND BOUNDED AS FOLLOWS: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE N BY RONALD F BLAKE |
| | | | | | | | | ON THE E, S & W BY HEARTWOOD FORESTLAND FUND |
| 00211-130-002 | GARNET GAS CORPORATION | PENN VIRGINIA OIL & GAS CORPORATION | 8/11/2007 | Wyoming | WV | | | SURVEY: SLAB FORK, ABS NIL: TAX MAP 118, PARCELS 30, 30.1, 30.2, 30.3 & 30.4; |
| | | | | | | | | BEING ESTIMATED TO COMPRISE OF 40 ACRES MORE OR LESS AND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY RONALD F BLAKE |
| | | | | | | | | ON THE E, S & W BY HEARTWOOD FORESTLAND FUND |
| 00211-131-000 | VAUGHN VIRGINIA A ET AL | PENN VIRGINIA OIL & GAS | 5/21/2007 | | | | | TAX MAP 9, PARCEL 1, BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY MINERAL LANDS OF ROWLAND LAND CO. |
| | | | | | | | | ON THE E & S BY SURFACE LANDS OF DELBERT & JULIE GUNNOE |
| | | | | | | | | ON THE W BY MINERAL LANDS OF SOUTHERN LAND CO. & ROWLAND LAND CO. |
| | | | | | | | | MARSH FORK DISTRICT, RALEIGH CO., WV, CONTAINING 114 ACRES, M/L |
| 00211-132-000 | J A BARRETT LAND COMPANY | PENN VIRGINIA OIL AND GAS | 9/1/2007 | | | | | TAX MAP 10, PARCEL 44, AS SHOWN ON THE PLAT ATTACHED TO THE MEMORANDUM OF LEASE DATED SEPTEMBER 1, 2007, CONTAINING 44.45 ACRES, M/L, MARSH FORK DISTRICT, RALEIGH CO., WV |
| 00211-134-000 | CLEAR FORK COAL COMPANY | PENN VIRGINIA OIL & GAS | 3/1/2006 | | | | | 1127.48 ACRES LOCATED IN CLEAR FORK DISTRICT, RALEIGH CO., WV, AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | TAX MAP 11, PARCEL 2 (135 ACS) |
| | | | | | | | | |
| | | | | | | | | TAX MAP 17, PARCEL 1 (8.5 ACS); PARCEL 2 (6.5 ACS); PARCEL 3 (10 ACS); PARCEL 4 (8 ACS); PARCEL 7 (6 ACS); PARCEL 8 (28 ACS); PARCEL 10 (5 ACS); PARCEL 11 (1 ACRE); PARCEL 12 (6 ACS); PARCEL 13 (22 ACS); PARCEL 15 (3.6 ACS); PARCEL 16 (5.54 ACS); PARCEL 1 |
| | | | | | | | | |
| | | | | | | | | TAX MAP 18, PARCEL 1 (70.58 ACS); PARCEL 5 (25.69 ACS); PARCEL 8 (29.53 ACS) |
| | | | | | | | | TAX MAP 21, PARCEL 1 (77 ACS) |
| | | | | | | | | |
| | | | | | | | | TAX MAP 22, PARCEL 1 (605.68 ACS) |
| 00212-001-001 | FULTZ VIRGINIA ET VIR | CDX GAS, LLC | 9/7/2005 | WYOMING | WV | 433 | 223 | SURVEY: PINEVILLE DISTRICT, ABS NIL: TAX MAP 2, PARCEL 52, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MIRIAM LEE DANIEL BURNS BY WILL RECORDED IN WILL BOOK ROLL 105 PAGE 108, CONTAINING 14.86 ACRES MORE OR LESS, AND BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY HARRY G COOKE JR ET UX |
| | | | | | | | | ON THE E BY ERIC L STEWART ET AL |
| | | | | | | | | ON THE S BY JANICE AND JAMES VERMILLION |
| | | | | | | | | ON THE W BY POCAHONTAS LAND CORP |
| 00212-001-002 | FULTZ CAROL H ET AL | CDX GAS LLC | 9/19/2005 | WYOMING | WV | 430 | 225 | SURVEY: PINEVILLE DISTRICT, ABS NIL: TAX MAP 2, PARCEL 52, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY EXCHANGE DEED IN DB 299, PAGE 171, CONTAINING 14.86 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON THE N BY HARRY G COOKE JR ET UX |
| | | | | | | | | ON THE E BY ERIC L STEWART ET AL |
| | | | | | | | | ON THE S BY JANICE AND JAMES VERMILLION |
| | | | | | | | | ON THE W BY POCAHONTAS LAND CORP |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00212-002-001 | AURIGA INC | CDX GAS LLC | 9/8/2005 | WYOMING | WV | 433 | 219 | SURVEY: PINEVILLE DISTRICT, ABS NIL: TAX MAP 6, PARCEL 49, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY D K DANIEL ET AL BY DEED IN DB 371, PAGE 560, CONTAINING 23.95 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY OKEY AND RUSSELL TOLLIVER |
| | | | | | | | | ON THE E BY THOMAS R COOK ET UX |
| | | | | | | | | ON S AND W BY JAMES KESTNER JR |
| 00212-002-002 | FULTZ CAROL H ET AL | CDX GAS LLC | 12/19/2005 | WYOMING | WV | 430 | 221 | SURVEY: PINEVILLE DISTRICT, ABS NIL: TAX MAP 6, PARCEL 49, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY DEED RECORDED IN DB 308, PAGE 664, CONTAINING 23.95 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY OKEY AND RUSSELL TOLLIVER |
| | | | | | | | | ON THE E BY THOMAS R COOK ET UX |
| | | | | | | | | ON S AND W BY JAMES H KESTNER JR |
| 00212-003-000 | PINEVILLE LAND COMPANY | CDX GAS LLC | 9/12/2005 | WYOMING | WV | 430 | 37 | SURVEY: PINEVILLE DISTRICT, ABS NIL: TAX MAP 3, PARCEL 30, CONTAINING 17.77 ACRES MORE OR LESS, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BEARHOLE REALTY INC. BY DEED RECORDED IN DB 192, PAGE 368, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LOVEDA MCGUIRE HEIRS |
| | | | | | | | | ON THE E BY G. P. GOODE HEIRS |
| | | | | | | | | ON THE S BY BRENDA NICHOLS |
| | | | | | | | | ON THE W BY OKEY AND RUSSEL TOLLIVER |
| | | | | | | | | SURVEY: PINEVILLE DISTRICT, ABS NIL: TAX MAP 7, PARCEL 7, CONTAINING 8.7 ACRES MORE OR LESS, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BEARHOLE REALTY INC. BY DEED RECORDED IN DB 192, PAGE 368, AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LOVEDA MCGUIRE HEIRS |
| | | | | | | | | ON THE E BY G.P. GOODE HEIRS |
| | | | | | | | | ON THE S BY BRENDA NICHOLS |
| | | | | | | | | ON THE W BY OKEY AND RUSSELL TOLLIVER |
| 00213-001-000 | BLAND RICHARD W ET AL | CDX PENN LLC | 8/1/2005 | RALEIGH | WV | 5019 | 7263 | MARSH FORK AND SLAB FORK DISTRICTS |
| | | | | | | | | MINERAL 189.9 A BURNT RIDGE, SID 1-3.1, TAX MAP 9999, PARCEL 0642, FEE 217.75 A WTS, MARSH FORK OF COAL RIVER, TAX MAP 26, PARCEL 0014 FEE 159 A WTS, SLAB FORK, SID 1-4, TAX MAP 2, PARCEL 0006, BEING THE SAME LAND CONVEYED TO LESSOR BY VIRGINIA LAND COMPA |
| 00213-002-000 | BEAVER COAL COMPANY LIMITED | EOG RESOURCES INC | 6/1/2005 | RALEIGH | WV | 5018 | 7414 | SLAB FORK DISTRICT: 7085.03 ACRE BEAVER COAL CO LEASE |
| | | | | | | | | TO BE EARNED UNDER 5/1/05 EOG FARMOUT AGRMT (CT-00242) |
| 00213-003-000 | WPP LLC | EOG RESOURCES INC | 10/1/2005 | RALEIGH | WV | 5023 | | SURVEY: SLAB FORK DISTRICT: APPROXIMATELY 6,000 ACRES MORE OR LESS, DEPICTED IN EXHIBITS A AND B OF THE LEASE AGREEMENT AND REFERRED TO AS LEASE PREMISES. |
| 00213-004-000 | WPP LLC | EOG RESOURCES INC | 6/1/2006 | RALEIGH | WV | 5023 | 8847 | WHEREAS LESSOR OBTAINED ITS OWNERSHIP INTEREST IN CERTAIN TRACTS OR PARCELS OF LAND NOW AGGREGATING APPROXIMATELY 15,450 ACRES MORE OR LESS AND SITUATED IN RALEIGH & WYOMING COUNTIES, WV, AS MORE PARTICULARLY DESCRIBED ON EXHIBIT A ATTACHED TO AND MADE PA |
| 00217-001-001 | HARLESS JANET L | PENN VIRGINIA OIL & GAS CORPORATION | 7/7/2005 | MC DOWELL | WV | 498 | 424 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY PERDIEU BY DEED DATED 9/27/90 RECORDED IN DB 30, PAGE 444, BEING ESTIMATED TO COMPRISE OF 300 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF HEARTWOOD FORESTLAND FUND III |
| | | | | | | | | ON THE E AND W BY LANDS OF ALAWEST INC |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE S BY CLYDE F & VIVIAN CHAFFINS |
| 00217-001-002 | REED DATIS | PENN VIRGINIA OIL & GAS CORPORATION | 8/1/2005 | MC DOWELL | WV | 498 | 419 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY ILENE REED BY DEED DATED 5-11-1982 RECORDED IN WB 23, PAGE 75 BEING ESTIMATED TO COMPRISE OF 300 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF HEARTWOOD FORESTLAND FUND III |
| | | | | | | | | ON THE E BY LANDS OF FRANKLIN & IRMA HELEN MCCOY |
| | | | | | | | | ON THE S BY LANDS OF PAMELA ANN ROBERTS |
| | | | | | | | | ON THE W BY LANDS OF WILLARD & MARGARET ATWELL |
| 00217-001-003 | MCLUCAS PATTY S | PENN VIRGINIA OIL & GAS CORPORATION | 8/8/2005 | MC DOWELL | WV | 498 | 414 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY MRS. PENNINGTON BY DEED DATED 1-15-1991 RECORDED IN WB 70, PAGE 529 BEING ESTIMATED TO COMPRISE OF 300 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF HEARTWOOD FORESTLAND FUND III |
| | | | | | | | | ON THE E AND S BY LANDS OF ALAWEST INC |
| | | | | | | | | ON THE S BY LANDS OF CLYDE F & VIVIAN CHAFFINS |
| 00217-001-004 | HAMRICK KAY ET AL | PENN VIRGINIA OIL & GAS CORPORATION | 8/5/2005 | MC DOWELL | WV | 498 | 409 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY ELMO PERDIEU BY DEED DATED DIED INTESTATE BEING ESTIMATED TO COMPRISE OF 300 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF HEARTWOOD FORESTLAND FUND III |
| | | | | | | | | ON THE E BY LANDS OF FRANKLIN & IRMA HELEN MCCOY |
| | | | | | | | | ON THE S BY LANDS OF PAMELA ANN ROBERTS |
| | | | | | | | | ON THE W BY LANDS OF WILLARD & MARGARET ATWELL |
| 00217-001-005 | REED WALLACE | PENN VIRGINIA OIL & GAS CORPORATION | 8/22/2005 | MC DOWELL | WV | 507 | 507 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY ILENE REED BY DEED DATED 5/11/1982 RECORDED IN WB 23, PAGE 75 BEING ESTIMATED TO COMPRISE OF 300 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF HEARTWOOD FORESTLAND FUND III |
| | | | | | | | | ON THE E BY LANDS OF FRANKLIN & IRMA HELEN MCCOY |
| | | | | | | | | ON THE S BY LANDS OF PAMELA ANN ROBERTS |
| | | | | | | | | ON THE W BY LANDS OF WILLARD & MARGARET ATWELL |
| 00217-002-001 | MCLUCAS PATTY S | PENN VIRGINIA OIL & GAS CORPORATION | 8/3/2005 | MC DOWELL | WV | 498 | 399 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY MRS. PENNINGTON BY DEED DATED 1-15-1991 RECORDED IN WB 70, PAGE 529 BEING ESTIMATED TO COMPRISE OF 30 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF WILLARD & MARGARET ATWELL |
| | | | | | | | | ON THE E BY LANDS OF PAMELA ANN ROBERTS |
| | | | | | | | | ON THE S BY LANDS OF CARLA SAGE HORN |
| | | | | | | | | ON THE W BY LANDS OF ROBERT & LINDA HORN |
| 00217-002-002 | REED DATIS | PENN VIRGINIA OIL & GAS CORPORATION | 8/1/2005 | MC DOWELL | WV | 498 | 404 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY ILENE REED BY DEED DATED 5-11-1982 RECORDED IN WB 23, PAGE 75 BEING ESTIMATED TO COMPRISE OF 30 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF WILLARD & MARGARET ATWELL |
| | | | | | | | | ON THE E BY LANDS OF PAMELA ANN ROBERTS |
| | | | | | | | | ON THE S BY LANDS OF CARLA SAGE HORN |
| | | | | | | | | ON THE W BY LANDS OF ROBERT & LINDA HORN |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00217-002-003 | REED WALLACE | PENN VIRGINIA OIL & GAS CORPORATION | 8/22/2005 | MC DOWELL | WV | 508 | 512 | SURVEY: SANDY RIVER, ABS NIL: BEING THE SAME LAND CONVEYED TO LESSOR BY ILENE REED BY DEED DATED 5/11/1982 RECORDED IN WB 23, PAGE 75 BEING ESTIMATED TO COMPRISE OF 30 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY LANDS OF WILLARD & MARGARET ATWELL |
| | | | | | | | | ON THE E BY LANDS OF PAMELA ANN ROBERTS |
| | | | | | | | | ON THE S BY LANDS OF CARLA SAGE HORN |
| | | | | | | | | ON THE W BY LANDS OF ROBERT & LINDA HORN |
| 00217-003-000 | SIBLEY COAL AND COKE COMPANY | CDX GAS LLC | 10/22/2007 | Mc Dowell | WV | 517 | 597 | BEGINNING AT A POINT ON THE N BANK OF TUG RIVER, AT THE LOW WATER MARK, SAID POINT BEING IN THE CENTER OF THE MOUTH OF ADKINS BRANCH; THENCE UP & WITH THE MEANDERS OF ADKINS BRANCH IN A NORTHEASTERLY DIRECTION 7883 FT, M/L, TO A STAKE IN THE FORKS AT THE |
| | | | | | | | | THE ABOVE NOTED DESCRIPTION INCLUDES 2 RAILROAD SIDINGS, TOGETHER SURROUNDING LANDS KNOWN AS THE SHORT POLE SIDING & THE LATHRUP SIDING OWNED IN FEE MORE ACCURATELY DESCRIBED ON EXHIBIT A. |
| 00218-001-000 | MAPLE MEADOW MINING COMPANY | PENN VIRGINIA OIL & GAS CORPORATION | 5/29/1997 | RALEIGH | WV | 123 | 493 | SURVEY: CLEAR FORK DISTRICT, ABS NIL: PREMISES CONTAINING 7,327.903 ACRES MORE OR LESS, BEING THE SAME LAND CONVEYED TO LESSOR BY CANNELTON INDUSTRIES, INC BY DEED DATED 8/28/1972, RECORDED IN RALEIGH COUNTY, WV DB 517 AT PAGE 243 |
| 00218-006-000 | WRIGHT LARRY | CDX GAS LLC | 12/6/2007 | Raleigh | WV | 5030 | 2627 | BOUNDED ON N BY NORM J MANKIN PHILLIPS, E BY DAVID ALL & ARLENE PARKS SR, S BY RUGH DAVIS RAKES, W BY MAVIS S & CARLOS MANNING |
| 00218-009-000 | BAILEY WADE H JR | CDX GAS LLC | 11/5/2007 | Raleigh | WV | 5030 | 2597 | BOUNDED ON N BY MAPLE MEADOW MINING CO, E BY H BAILEY, J BAILEY, S BY M ROSS, W BY G W JONES, PRESON HEIRS |
| 00218-012-000 | RICHARDSON EDDIE CHARLES ET UX | CDX GAS LLC | 1/29/2008 | Raleigh | WV | 5030 | 5981 | TAX MAP 18, PARCEL 5, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY ANNA NORDEEN VEST, E BY CRAB ORCHARD COAL & LUMBER CO, S BY BOBBY LEE & LORETTA MARIE LAWSON, W BY CARLOS L & MAVIS S MANNING |
| 00218-016-001 | RICHARDSON DARRELL L ET UX | CDX GAS LLC | 3/6/2008 | Raleigh | WV | 5031 | 7935 | TAX MAP 19, PARCELS 9, 9.1, 9.2, 10, 10.1, 10.2, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY RILEY J & GENNY L TILLEY ET AL, E BY KENNETH RANDALL & REBECCA ANN COLLINS, S BY NORMA JEAN MANKIN PHILLIPS, W BY CARLOS L & MAVIS S MANNING |
| 00218-016-002 | DUNIVANT KENNETH D ET UX | CDX GAS LLC | 3/6/2008 | Raleigh | WV | 5031 | 7944 | TAX MAP 19, PARCELS 9, 9.1, 9.2, 10, 10.1, 10.2, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY RILEY J & GENNY L TILLEY ET AL, E BY KENNETH RANDALL & REBECCA ANN COLLINS, S BY NORMA JEAN MANKIN PHILLIPS, W BY CARLOS L & MAVIS S MANNING |
| 00218-016-003 | RICHARDSON JOHN ET UX | CDX GAS LLC | 3/6/2008 | Raleigh | WV | 5031 | 8021 | TAX MAP 19, PARCELS 9, 9.1, 9.2, 10, 10.1, 10.2, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY RILEY J & GENNY L TILLEY ET AL, E BY KENNETH RANDALL & REBECCA ANN COLLINS, S BY NORMA JEAN MANKIN PHILLIPS, W BY CARLOS L & MAVIS S MANNING |
| 00218-016-004 | PEDRO JOHN ET UX | CDX GAS LLC | 3/6/2008 | Raleigh | WV | 5031 | 7993 | TAX MAP 19, PARCELS 9, 9.1, 9.2, 10, 10.1, 10.2, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY RILEY J & GENNY L TILLEY ET AL, E BY KENNETH RANDALL & REBECCA ANN COLLINS, S BY NORMA JEAN MANKIN PHILLIPS, W BY CARLOS L & MAVIS S MANNING |
| 00218-016-005 | RICHARDSON BOIES H | CDX GAS LLC | 3/5/2008 | Raleigh | WV | 5031 | 8018 | TAX MAP 19, PARCELS 9, 9.1, 10, 10.1, 10.2, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY RILEY J & GENNY L TILLEY ET AL, E BY KENNETH RANDALL & REBECCA ANN COLLINS, S BY NORMA JEAN MANKIN PHILLIPS, W BY CARLOS L & MAVIS S MANNING |
| 00218-016-006 | SOX MICHAEL ET UX | CDX GAS LLC | 3/6/2008 | Raleigh | WV | 5032 | 918 | TAX MAP 19, PARCELS 9, 9.1, 9.2, 10, 10.1, 10.2, TRAP HILL DISTRICT, RALEIGH CO, WV; BOUNDED ON N BY RILEY J & GENNY L TILLEY ET AL, ON E BY KENNETH RANDALL & REBECCA ANN COLLINS, ON S BY NORMA JEAN MANKIIN PHILLIPS, ON W BY CARLOS L & MAVIS S MANNING |
| 00218-016-007 | COZORT SR, ROGER LEE ET UX | CDX GAS LLC | 4/11/2008 | Raleigh | WV | 5032 | 901 | TAX MAP 19, PARCEL 9.2; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY 9.0 BOISE RICHARDSON, ON E BY 10 RETHA SOX, ON S BY 9.1 A. ARLSO RICHARDSON, ON W BY 9.1 SELMA DUNIVANT |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00218-019-001 | HANEY JO ANN | CDX GAS LLC | 4/16/2008 | Raleigh | WV | 5031 | 7987 | TAX MAP 24, PARCELS 17, 17.1, 17.2, 17.3, 17.4 , 17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-002 | WILLIAMS JANICE E CARTER | CDX GAS LLC | 4/16/2008 | Raleigh | WV | 5031 | 8026 | TAX MAP 24, PARCELS 17, 17.1, 17.2, 17.3, 17.4, 17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-003 | LEEBER ALICE ANN WILLIS | CDX GAS LLC | 4/1/2008 | Raleigh | WV | 5032 | 910 | TAX MAP 24, PARCELS 17, 17.1, 17.2, 17.3, 17.4, 17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-004 | PENDLETON PEGGY J | CDX GAS LLC | 5/7/2008 | Raleigh | WV | 5032 | 916 | TAX MAP 24, PARCELS 17, 17.1-17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-005 | MCCLURE ROBERT B | CDX GAS LLC | 5/14/2008 | Raleigh | WV | 5032 | 913 | TAX MAP 24, PARCELS 17, 17.1-17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-006 | THOMPSON BETTY JO | CDX GAS LLC | 6/2/2008 | Raleigh | WV | 5032 | 5652 | TAX MAP 24, PARCELS 17, 17.1, 17.2, 17.3, 17.4, 17.5,; TRAP HILL DISTRICT, RALEIGH CO., WV, BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-007 | WARDENSKY EVERETT W | CDX GAS LLC | 6/26/2008 | Raleigh | WV | 5032 | 5654 | TAX MAP 24, PARCELS 17,17.1,17.2,17.3,17.4,17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-008 | IRWIN PATTY GAIL | CDX GAS LLC | 6/26/2008 | Raleigh | WV | 5032 | 5649 | TAX MAP 24, PARCELS, 17, 17.1, 17.2, 17.3, 17.4 , 17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-009 | COLLINS DREAMA LOU BAUCOM | CDX GAS LLC | 6/26/2008 | Raleigh | WV | 5032 | 5619 | TAX MAP 24, PARCELS 17, 17.1, 17.2, 17.3, 17.4, 17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY L WRIGHT, ON E BY R MCKINNEY, ON S BY O RICHARDSON, ON W BY V BAILEY |
| 00218-019-010 | JENKINS FRANCES I | CDX GAS LLC | 10/26/2008 | Raleigh | WV | 5033 | 7993 | TAX MAP 24, PARCELS 17,17.1,17.2,17.3,17.4,17.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: <br><br>ON N BY L WRIGHT<br>ON E BY R MCKINNEY<br>ON S BY O RICHARDSON<br>ON W BY V BAILEY<br><br>CONTAINING 88 ACRES M/L |
| 00218-020-001 | EPPERLY NADINE MILDRED | CDX GAS LLC | 4/22/2008 | Raleigh | WV | 5031 | 7984 | TAX MAP 12, PARCEL 62.0, 62.1, 81; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY MARK & STACY MCGHEE, ON E BY RONALD & DESINEE DANIELS, ON S BY CHARLES & THELMA BOWLING, ON W BY RANDALL & JACKIE MURPHY |
| 00218-020-002 | CROUCH ROBERT D ET UX | CDX GAS LLC | 4/24/2008 | Raleigh | WV | 5031 | 7942 | TAX MAP 12, PARCELS 62.0, 62.1, 81; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY MARK & STACY MCGHEE, ON E BY RONALD & DESINEE DANIELS, ON S BY CHARLES & THELMA BOWLING, ON W BY RANDALL & JACKIE MURPHY |
| 00218-020-003 | CROUCH BOBBIE JEAN | CDX GAS LLC | 4/24/2008 | Raleigh | WV | 5031 | 7941 | TAX MAP 12, PARCELS 62.0, 62.1, 81; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY MARK & STACY MCGHEE, ON E BY RONALD & DESINEE DANIELS, ON S BY CHARLES & THELMA BOWLING, ON W BY RANDALL & JACKIE MURPHY. |
| 00218-023-001 | EPPERLY NADINE M | CDX GAS LLC | 7/9/2008 | Raleigh | WV | 5032 | 5648 | TAX MAP 13C AND 13D, PARCELS 16 AND 2.2,3,3.3,4.9,10,10.1,11,12; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY WILLIAM B AND JENNIFER R ACORD, ON E BY BENNIE G AND LINDA K MCGRAW, ON S BY DALE LANE AND DEBBIE GUNNOE, ON W BY CONNIE L AND CHARLOTTE |
| 00218-024-001 | EPPERLY NADINE M | CDX GAS LLC | 7/11/2008 | Raleigh | WV | 5032 | 5647 | TAX MAP 12, PARCELS 49.1,50,50.1,50.2,50.3,50.4,50.5,50.6,50.7,50.8,50.9; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & W BY CHARLES EDWARD RATLIFF AND JOAN BLECHER, ON E BY GEORGE WM THOMPSON III, ON S BY CHARLES HOLROYD AND THELMA M BROWNING |
| 00218-024-002 | CROUCH BOBBIE JEAN | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5032 | 5623 | TAX MAP 12, PARCELS 49.1,50,50.1,50.2,50.3,50.4,50.5,50.6,50.7,50.8,50.9; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & W BY CHARLES EDWARD RATLIFF AND JOAN BELCHER, ON E BY GEORGE WM THOMPSON III, ON S BY CHARLES HOLROYD AND THELMA M BROWNING |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00218-024-003 | CROUCH ROBERT D ET UX | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5032 | 5641 | TAX MAP 12, PARACELS 49.1,50,50.1,50.2,50.3,50.4,50.5,50.6,50.7,50.8 AND 50.9; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & W BY CHARLES EDWARD RATLIFF AND JOAN BELCHER, ON E BY GEORGE WM. THOMPSON III, ON S BY CHARLES HOLROYD AND THELMA M BROWNING |
| 00218-025-001 | EPPERLY NADINE M | CDX GAS LLC | 7/11/2008 | Raleigh | WV | 5032 | 5645 | TAX MAP 12, PARCELS 45,45.1,46,46.1,46.2,46.3,47 AND 48; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY CHARLES EDWARD RATLIFF AND JOAN BELCHER, ON E BY RONALD FREDERICK AND DESIREE DANIELS, ON S BY CZNERNA G AND NORMA M RICHARDSON, ON W BY STEVE AT |
| 00218-025-002 | CROUCH BOBBIE JEAN | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5032 | 5621 | TAX MAP 12, PARCELS 45, 45.1, 46,46.1, 46.2,46.3,47 AND 48; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY CHARLES EDWARD RATLIFF AND JOAN BELCHER, ON E BY RONALD FREDERICK AND DESIREE DANIELS, ON S BY CZNERNA G AND NORMA M RICHARDSON, ON W BY STEVE |
| 00218-025-003 | CROUCH ROBERT D ET UX | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5032 | 5629 | TAX MAP 12, PARCELS 45, 45.1,46, 46.1,46.2, 46.3, 47 AND 48; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY CHARLES EDWARD RATLIFF & JOAN BELCHER, ON E BY RONALD FREDERICK & DESIREE DANIELS, ON S BY CZNERA G & NORMA M RICHARDSON, ON W BY STEVE ATHEY |
| 00218-026-000 | SPURLOCK BEN G | CDX GAS LLC | 7/18/2008 | Raleigh | WV | 5032 | 5651 | TAX MAP 12, Parcel 49.5; TRAP HILL DISTRICT, RALEIGH CO., WV.; BOUNDED ON N BY DARRELL E LIVELY AND LINDA C LIVELY, ON E BY CHARLES EDWARD RATLIFF AND JOAN BELCHER, ON S & W BY THOMAS E CRAFT AND TERESA CRAFT |
| 00218-027-001 | CLEMENS BESSIE | CDX GAS LLC | 7/28/2008 | Raleigh | WV | 5032 | 5617 | TAX MAP 12, PARCEL 52.1; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY W R GREY, ET AL, ON E BY THOMAS E CRAFT AND TERESA CRAFT, ON S BY DAVID W CLEMENS, ET AL, ON W BY RUTH YORK |
| 00218-027-002 | TRUMP NORMA CLEMENS | CDX GAS LLC | 7/28/2008 | Raleigh | WV | 5032 | 5653 | TAX MAP 12, PARCEL 52.1; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY W R GREY, ET AL, ON E BY THOMAS E CRAFT AND TERESA CRAFT, ON S BY DAVID W CLEMENS, ET AL, ON W BY RUTH YORK |
| 00218-027-003 | CLEMENS DAVID | CDX GAS LLC | 8/15/2008 | Raleigh | WV | 5033 | 4807 | TAX MAP 12, PARCELS 52.1; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: <br><br> ON N BY W R GREY, ET AL <br> ON E BY THOMAS E CRAFT AND TERESA CRAFT <br> ON S BY DAVID W CLEMENS, ET AL <br> ON W BY RUTH YORK |
| 00218-027-004 | ROBERTS PATRICIA B | CDX GAS LLC | 9/11/2008 | Raleigh | WV | 5033 | 4824 | TAX MAP 12, Parcel 52.1; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: <br><br> ON N BY W R GREY, ET AL <br> ON E BY THOMAS E CRAFT AND TERESA CRAFT <br> ON S BY DAVID W CLEMENS, ET AL <br> ON W BY RUTH YORK |
| 00218-028-001 | BASHAM PEGGY | CDX GAS LLC | 7/9/2008 | Raleigh | WV | 5032 | 5616 | TAX MAP 20, PARCELS 63, 63.11, 63.19, 63.21, 63.23,63.2, 63.22, 63.8, 63.10, 63.12, 63.6, 63.17, 63.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N, E, S BY RUTH YORK, ON W BY KELLY BARBARA TRUMP |
| 00218-028-002 | LAWSON ARBEDELLA | CDX GAS LLC | 10/14/2008 | Raleigh | WV | 5033 | 4821 | TAX MAP 20, PARCELS, 63,63.11,63.19,63.21,63.23,63.2,63.22,63.8,63.10,63.12,63.6,63.17,63.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N, E, S BY RUTH YORK, ON W BY KELLY BARBARA TRUMP |
| 00218-028-003 | ALLEN GALEN ET UX | CDX GAS LLC | 10/20/2008 | Raleigh | WV | 5033 | 7977 | TAX MAP 20, PARCELS 63,63.11,63.19,63.21,63.23,63.2,63.22,63.8,63.10,63.12; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: <br> ON N, E, S BY RUTH YORK <br> ON W BY KELLY BARBARA TRUMP |
| 00218-029-001 | CROUCH BOBBIE JEAN | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5032 | 5627 | TAX MAP 13, PARCELS 8.10.8.13,8.18,20.1,21,8.7,17.1,20,2,8.6,17,10.3,8.17,8.8,8.2,8,8.14,8.15,8.11,8.16,8.4,10,8.12,8.9,6,8.5 <br> TAX MAP 13A, PARCELS 1 THRU 9 AND 56 THRU 59.3 <br> TAX MAP 13B, PARCELS 1 THRU 116 <br> TAX MAP 13C, PARCELS 1 THRU 21 <br> TAX MAP 13D, PARCELS 1,10 AND 10.1 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TAX MAP 13E, PARCELS 1,1.1,2,3,5, AND 5.1 |
| | | | | | | | | TAX MAP 13F, PARCELS 1 THRU 6 |
| | | | | | | | | TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & W BY INLAND STEEL COMPANY, ON E BY STANSBURY FARM; GEORGE JONES, ON S BY BANK OF RALEIGH; GEORGE JONES |
| 00218-029-002 | CROUCH ROBERT D ET UX | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5032 | 5642 | TX MAP 13, PARCELS 8.10,8.13,8.18,20.1,21,8.7,17.1,20,2,8.6,17,10.3,8.17,8.8,8.2,8,8.14,8.15,8.11,8.16,8.4,10,8.12,8.9,6,8.5 |
| | | | | | | | | TX MAP 13A, PARCELS 1 THRU 9 AND 56 THRU 59.3 |
| | | | | | | | | TX MAP 13B, PARCELS 1 THRU 116 |
| | | | | | | | | TX MAP 13C, PARCELS 1 THRU 21 |
| | | | | | | | | TX MAP 13D, PARCELS 1,10 AND 10.1 |
| | | | | | | | | TX MAP 13E, PARCELS 1,1.1,2,3,5, AND 5.1 |
| | | | | | | | | TX MAP 13F, PARCELS 1 THRU 6 |
| 00218-029-003 | EPPERLY NADINE M | CDX GAS LLC | 7/16/2008 | Raleigh | WV | 5033 | 757 | TAX MAPS: 13A - PARCELS 1 THRU 9 AND 56 THRU 59.3 |
| | | | | | | | | 13B - PARCELS 1 THRU 116 |
| | | | | | | | | 13C - PARCELS1 THRU 21 |
| | | | | | | | | 13D - PARCELS 1,10 AND 10.1 |
| | | | | | | | | 13E - PARCELS 1,1.1,2,3,5, AND 5.1 |
| | | | | | | | | 13F - PARCELS 1 THRU 6 |
| | | | | | | | | 13 PARCELS 8.10,8.13,8.18,20.1,21,8.7,17.1,20,2,8.6,17,10.3,8.17,8.8,8.2,8,8.14,8.15,8.11,8.16,8.4,10,8.12,8.9,6,8.5 |
| | | | | | | | | TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & W BY STANSBURY FARM; GEORGE JONES, ON S BY BANK OF RALEIGH; GEORGE JONES |
| 00218-030-001 | CROUCH BOBBIE JEAN | CDX GAS LLC | 7/9/2008 | Raleigh | WV | 5032 | 5628 | TAX MAP 13C, PARCEL 16, TM 13D, PARCELS 2.2, 3, 3.3, 4.9, 10,10.1, 11, 12; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY WILLIAM B & JENNIFER R ACORD, ON E BY BENNIE G & LINDA K MCGRAW, ON S BY DALE LANE & DEBBIE GUNNOE, ON W BY CONNIE L & CHARLOTT |
| 00218-030-002 | CROUCH ROBERT D ET UX | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5032 | 5644 | TAX MAP 13C, PARCEL 16, TAX MAP 13D, PARCELS 2.2, 3, 3.3, 4.9.,10, 10.1, 11, 12; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY WILLIAM B AND JENNIFER R ACORD, ON E BY BENNIE G AND LINDA K MCGRAW, ON S BY DALE LAND EAND DEBBIE GUNNOE, ON W BY CONNIE |
| 00218-031-000 | RATLIFF CHARLES EDWARD ET UX | CDX GAS LLC | 8/21/2008 | Raleigh | WV | 5033 | 773 | TAX MAP 12, PARCELS 49 and 50.6; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY W R GRAY ET AL, ON E BY G W THOMPSON III, ON S BY R W PUE ET UX, ON W BY D E LIVELY ET UX |
| 00218-032-000 | RATLIFF CHARLES EDWARD ET UX | CDX GAS LLC | 8/21/2008 | Raleigh | WV | 5033 | 774 | TAX MAP 12, PARCELS 49.4,49.3,49.2,50.5; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY W R GRAY ET AL, ON E BY D E LIVELY ET UX, ON S BY G SPURLOCK, ON S BY G WHITE, ON W BY D CLEMENS |
| 00218-033-001 | PUGH JR ARTHUR J | CDX GAS LLC | 8/7/2008 | Raleigh | WV | 5033 | 771 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-002 | CLINE ADEN D | CDX GAS LLC | 8/15/2008 | Raleigh | WV | 5033 | 750 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7.54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-003 | RIFFE SHIRLEY J | CDX GAS LLC | 8/21/2008 | Raleigh | WV | 5033 | 781 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.3,54.4,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO.,WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-004 | BELL VIRGINIA L | CDX GAS LLC | 8/15/2008 | Raleigh | WV | 5033 | 746 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BAY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00219-040-010 | PETTRY JEAN AKA EMMA JEAN | CDX GAS LLC | 11/3/2008 | Raleigh | WV | 50__ | 3__ | __ 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | PETTRY | | | | | | | |
| | | | | | | | | ON N BY S H GUNNOE |
| | | | | | | | | ON E BY M L & J B RICHARDSON; LAKE STEPHENS |
| | | | | | | | | ON S BY R S CLINE |
| | | | | | | | | ON W BY RICHARDS SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY |
| 00219-040-011 | HARPER BOBBY LEE | CDX GAS LLC | 10/27/2008 | Raleigh | WV | 5033 | 7990 | TAX MAP 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 101.87 ACRES M/L; BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON N BY S H GUNNOE |
| | | | | | | | | ON E BY M L & J B RICHARDSON; LAKE STEPHENS |
| | | | | | | | | ON S BY R S CLINE |
| | | | | | | | | ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY |
| 00219-041-001 | EPPERLY NADINE MILDRED | CDX GAS LLC | 7/21/2008 | Raleigh | WV | 5033 | 755 | TAX MAP 3, PARCEL 32, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY NORMAN CLARK, E BY WILLIAM MALLARY, S BY C C TOLLIVER, W BY MICHAEL WILLIAMS |
| 00219-041-002 | CROUCH BOBBIE JEAN | CDX GAS LLC | 8/1/2008 | Raleigh | WV | 5033 | 2937 | TAX MAP 3, PARCEL 32, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY NORMAN CLARK, E BY WILLIAM MALLARY, S BY C C TOLLIVER, W BY MICHAEL WILLIAMS |
| 00219-041-003 | CROUCH ROBERT D ET UX | CDX GAS LLC | 8/1/2008 | Raleigh | WV | 5033 | 2937 | TAX MAP 3, PARCEL 32, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY NORMAN CLARK, E BY WILLIAM MALLARY, S BY C C TOLLIVER, W BY MICHAEL WILLIAMS |
| 00219-042-000 | FLOYD & WINIFRED SAYRE LTD | CDX GAS LLC | 2/12/2008 | Raleigh | WV | 5030 | 5983 | TAX MAP 15, PARCEL 12, TOWN DISTRICT, RALEIGH CO, WV, BOUNDED ON N & W BY JUDDSON LINDLEY DAI, E BY SOUTHERN LAND CO LTD PARTNERSHIP, E BY G C HEDRIC HEIRS |
| 00219-045-000 | DANIEL C RICHARD ET AL | CDX GAS LLC | 10/4/2007 | Raleigh | WV | 5031 | 7943 | TRAP HILL DISTRICT, RALEIGH CO, WV - SEE EXHIBIT "A" OF LEASE |
| 00219-046-000 | STEWART DON ET UX | CDX GAS LLC | 2/29/2008 | Raleigh | WV | 5031 | 8022 | TAX MAP 24, PARCELS 6.1, 6.2, CLEAR FORK DISTRICT, RALEIGH CO, WV, BOUNDED ON N & W BY SOUTHERN LAND CO, E & S BY ROSMARY PRICE BALDWIN |
| 00218-033-005 | SNUFFER EUGENE | CDX GAS LLC | 8/27/2008 | Raleigh | WV | 5033 | 791 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-006 | SNUFFER EARL S | CDX GAS LLC | 8/26/2008 | Raleigh | WV | 5033 | 790 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,65.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-007 | SNUFFER CONNIE C | CDX GAS LLC | 9/8/2008 | Raleigh | WV | 5033 | 786 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-008 | REED JOANNE H | CDX GAS LLC | 8/1/2008 | Raleigh | WV | 5033 | 775 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-009 | SNUFFER LEONARD C | CDX GAS LLC | 9/3/2008 | Raleigh | WV | 5033 | 794 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-010 | SNUFFER DENVER | CDX GAS LLC | 9/8/2008 | Raleigh | WV | 5033 | 788 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00218-033-011 | SNUFFER CHESTER LEE | CDX GAS LLC | 9/4/2008 | Raleigh | WV | 5033 | 783 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-012 | KOBECK MARY SUE | CDX GAS LLC | 8/1/2008 | Raleigh | WV | 5033 | 743 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-013 | BAILEY LINDA JEAN PATTON | CDX GAS LLC | 9/11/2008 | Raleigh | WV | 5033 | 2940 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-014 | TRENT JAMES A | CDX GAS LLC | 9/17/2008 | Raleigh | WV | 5033 | 2948 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-015 | SNUFFER TRUDY KAREN | CDX GAS LLC | 9/15/2008 | Raleigh | WV | 5033 | 2945 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWINGIN, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-016 | SNUFFER CURTIS N | CDX GAS LLC | 9/15/2008 | Raleigh | WV | 5033 | 2943 | TAX MAP 12, PARCELS 54,4.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-017 | WALKER MELVA JEAN | CDX GAS LLC | 9/11/2008 | Raleigh | WV | 5033 | 2950 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-018 | THOMPSON III GEORGE WILLIAM | CDX GAS LLC | 9/15/2008 | Raleigh | WV | 5033 | 2947 | TAX MAP 12, PARCEL 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-019 | PATTON JR WILLIAM PAUL | CDX GAS LLC | 9/11/2008 | Raleigh | WV | 5033 | 2942 | TAX MAP 12, PARCEL 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-033-020 | SNUFFER VERNON D | CDX GAS LLC | 9/15/2008 | Raleigh | WV | 5033 | 2944 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATES |
| 00218-033-021 | SNUFFER GRACE ELLEN | CDX GAS LLC | 9/24/2008 | Raleigh | WV | 5033 | 4830 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: <br><br>ON N BY BESSIE CLEMENS/THOMAS E CRAFT <br>ON E BY CHARLES H BROWNING <br>ON S BY STEVE ATHEY <br>ON W BY G C TRUMP ESTATE |
| 00218-033-022 | SNUFFER CLIFTON HAROLD | CDX GAS LLC | 9/19/2008 | Raleigh | WV | 5033 | 4828 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: <br><br>ON N BY BESSIE CLEMENS / THOMAS E CRAFT <br>ON E BY CHARLES H BROWNING <br>ON S BY STEVE ATHEY |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | ON W BY G C TRUMP ESTATE |
| 00218-033-023 | SNUFFER CLARENCE | CDX GAS LLC | 9/23/2008 | Raleigh | WV | 5033 | 4827 | TAX MAP 12, PARCELS 54, 54.1,54.2,54.3,54.4.,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON N BY BESSIE CLEMENS / THOMAS E CRAFT |
| | | | | | | | | ON E BY CHARLES H BROWNING |
| | | | | | | | | ON S BY STEVE ATHEY |
| | | | | | | | | ON W BY G C TRUMP ESTATE |
| 00218-033-024 | SNUFFER AUBREY R | CDX GAS LLC | 9/30/2008 | Raleigh | WV | 5033 | 4825 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON N BY BESSIE CLEMENS / THOMAS E CRAFT |
| | | | | | | | | ON E BY CHARLES H BROWNING |
| | | | | | | | | ON S BY STEVE ATHEY |
| | | | | | | | | ON W BY G C TRUMP ESTATE |
| 00218-033-025 | MARTIN DESIREE D | CDX GAS LLC | 10/31/2008 | Raleigh | WV | 5033 | 8002 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 213.738 ACRES M/L; BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON N BY BESSIE CLEMENS/THOMAS E CRAFT |
| | | | | | | | | ON E BY CHARLES H BROWNING |
| | | | | | | | | ON S BY STEVE ATHEY |
| | | | | | | | | ON W BY G C TRUMP ESTATE |
| 00218-033-026 | SNUFFER KEVIN NEAL | CDX GAS LLC | 9/23/2008 | Raleigh | WV | 5033 | 8013 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 213.738 ACRES M/L; BOUNDED AS FOLLOWS: |
| | | | | | | | | |
| | | | | | | | | ON N BY BESSIE CLEMENS/THOMAS E CRAFT |
| | | | | | | | | ON E BY CHARLES H BROWNING |
| | | | | | | | | ON S BY STEVE ATHEY |
| | | | | | | | | ON W BY G C TRUMP ESTATE |
| 00218-034-000 | LIVELY DARRELL E ET UX | CDX GAS LLC | 8/28/2008 | Raleigh | WV | 5033 | 761 | TAX MAP 12, PARCELS 49.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY W R GRAY ET AL, ON E BY CHARLES EDWARD RATLIFF, ON S BY RANDALL W PUGH, ON W BY THOMAS E CRAFT |
| 00218-035-000 | CANTERBURY II THOMAS ET AL | CDX GAS LLC | 6/19/2008 | Raleigh | WV | 5033 | 748 | TAX MAP 12, PARCELS 62.0,63.0,63.1,63.2,63.3,63.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY ROBERT CROUCH, ON E BY GEORGE M JONES ET AL, ON S BY BANK OF RALEIGH ET AL, ON W BY CROCKETT MANKIN ET AL |
| 00218-036-001 | SNUFFER CHESTER LEE | CDX GAS LLC | 9/4/2008 | Raleigh | WV | 5033 | 782 | TAX MAP 12, PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82 |
| | | | | | | | | TAX MAP 20, PARCELS 64-64.15 |
| | | | | | | | | TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE |
| 00218-036-002 | SNUFFER DENVER | CDX GAS LLC | 9/8/2008 | Raleigh | WV | 5033 | 787 | TAX MAP 12, PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82 |
| | | | | | | | | TAX MAP 20, PARCELS 64-64.15 |
| | | | | | | | | TRAP HILL DISTRICT, RALEIGH CO., WV |
| | | | | | | | | BOUNDED ON N STEVE ATHEY, ON E BY J&N PROCESSING, ON S BY ALAN HENRY IV ET AL, ON W BY THOMAS BELCHER |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| 00218-036-003 | TRENT JAMES A | CDX GAS LLC | 9/17/2008 | Raleigh | WV | 5033 | 2949 | TAX MAP 12 AND 20, PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82 AND 64-64.15; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY STEVE ATHEY, ON E BY J&N PROCESSING, ON S BY ALAN HENRY IV ET AL, ON W BY THOMAS BELCHER |
| 00218-036-004 | SNUFFER TRUDY KAREN | CDX GAS LLC | 9/15/2008 | Raleigh | WV | 5033 | 2946 | TAX MAP 12 AND 20, PARCELS, 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82 AND 64-64.15; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY STEVE ATHEY, ON E BY J&N PROCESSING, ON S BY ALAN HENRY IV ET AL, ON W BY THOMAS BELCHER |
| 00218-036-005 | SNUFFER GRACE ELLEN | CDX GAS LLC | 9/24/2008 | Raleigh | WV | 5033 | 4831 | TAX MAP 12, PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82<br>TAX MAP 20, PARCELS 64-64.15<br>TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY STEVE ATHEY<br>ON E BY J&N PROCESSING<br>ON S BY ALAN HENRY IV ET AL<br>ON W BY THOMAS BELCHER |
| 00218-036-006 | SNUFFER CLIFTON HAROLD | CDX GAS LLC | 9/19/2008 | Raleigh | WV | 5033 | 4829 | TAX MAP 12, PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82<br>TAX MAP 20, PARCELS 64-64.15<br>TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY STEVE ATHEY<br>ON E BY J&N PROCESSING<br>ON S BY ALAN HENRY IV ET AL<br>ON W BY THOMAS BELCHER |
| 00218-036-007 | SNUFFER CLARENCE | CDX GAS LLC | 9/23/2008 | Raleigh | WV | 5033 | 4826 | TAX MAP 12, PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82<br>TAX MAP 20, PARCELS 64-64.15<br>TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY STEVE ATHEY<br>ON E BY J&N PROCESSING<br>ON S BY ALAN HENRY IV ET AL<br>ON W BY THOMAS BELCHER |
| 00218-036-008 | SAWYER GLEN | CDX GAS LLC | 10/3/2008 | Raleigh | WV | 5033 | 8012 | TAX MAP 12, PARCELS 54,54.1,54.2,54.3,54.4,54.5,54.6,54.7,54.8,54.9,55,55.1,55.2,62.4; BOUNDED ON N BY BESSIE CLEMENS/THOMAS E CRAFT, ON E BY CHARLES H BROWNING, ON S BY STEVE ATHEY, ON W BY G C TRUMP ESTATE; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAININ |
| 00218-036-009 | MARTIN DESIREE D | CDX GAS LLC | 10/31/2008 | Raleigh | WV | 5033 | 8004 | TAX MAP 12; PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82 AND TAX MAP 20; PARCELS 64-64.15; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 101 ACRES M/L; BOUNDED AS FOLLOWS:<br><br>ON N BY STEVE ATHEY<br>ON E BY J&N PROCESSING<br>ON S BY ALAN HENRY IV ET AL<br>ON W BY THOMAS BELCHER |
| 00218-036-010 | SNUFFER KEVIN NEAL | CDX GAS LLC | 9/23/2008 | Raleigh | WV | 5033 | 8015 | TAX MAP 12 AND PARCELS 56,56.1,56.2,61,61.1,61.2,61.4,61.5,61.7,82 AND TAX MAP 20, PARCELS 64-64.15; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 101 ACRES M/L; BOUNDED AS FOLLOWS: |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON N BY STEVE ATHEY |
| | | | | | | | | ON E BY J&N PROCESSING |
| | | | | | | | | ON S BY ALAN HENRY IV ET AL |
| | | | | | | | | ON W BY THOMAS BELCHER |
| 00218-037-000 | PUGH RANDALL W ET UX | CDX GAS LLC | 7/30/2008 | Raleigh | WV | 5033 | 772 | TAX MAP 12, PARCEL 49.8; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY DARRELL E LIVELY AND LINDA C LIVELY, ON E BY BEN G SPURLOCK AND IRIS D SCOTT, ON S BY RANDALL W PUGH AND CAROLE K PUGH, ON W BY BEN G SPURLOCK |
| 00218-038-000 | BAILEY HOLLIS E ET UX | CDX GAS LLC | 9/22/2008 | Raleigh | WV | 5033 | 2939 | TAX MAP 19 AND 23 AND 24, PARCEL 3, AND 5.2,15,16,16.1,17, 19 AND 1 AND 2; BOUNDED ON N BY CARLOS MANNING, ON E BY WILLIAM D TOLLIVER, ON S BY MICHAEL V O'NEAL, ON W BY KERMIT MULLINS; TRAP HILL DISTRICT, RALEIGH CO., WV |
| 00218-039-000 | MANNING CARLOS L AND MAVIS S | CDX GAS LLC | 10/9/2008 | Raleigh | WV | 5033 | 4822 | TAX MAP 19 AND 23, PARCELS 1.1 AND 5.1,5.4; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY MAPLEWOOD RD., ON E BY LARRY WRIGHT, ON S BY AVIS BAILEY ET AL, ON W BY MAPLE MEADOWS RD. |
| 00218-043-000 | BECK SUE CLEMENS | CDX GAS LLC | 8/26/2008 | Raleigh | WV | 5033 | 7981 | TAX MAP 12, PARCEL 52.1; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY W R GREY, ET AL, ON E BY THOMAS E CRAFT AND TERESA CRAFT, ON S BY DAVID W CLEMENS, ET AL, ON W BY RUTH YORK; CONTAINING 6.4 ACRES M/L |
| 00218-044-000 | WALKER WILLARD ET UX | CDX GAS LLC | 11/6/2008 | Raleigh | WV | 5033 | 8021 | TAX MAP 12, PARCEL 69; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY BARRY KENT BOWER, ON E BY JEFFERSON BIRCHFIELD AND AMY BIRCHFIELD, ON S BY MELVA JEAN WALKER AND WILLARD WALKER, ON W BY GEORGE W THOMPSON AND WILLARD WALKER AND MELVA JEAN WALKER |
| 00218-045-000 | ROBERTS RALPH ET UX | CDX GAS LLC | 11/5/2008 | Raleigh | WV | 5033 | 8008 | TAX MAP 12, PARCEL 68.2; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY ROGER LEE WOOTEN, ON E BY RALPH ROBERTS AND EVA ROBERTS, ON S BY LARRY DEAN AND LISA BROWN, ON W BY RALPH ROBERTS AND EVA ROBERTS; CONTAINING 1.1 ACRES M/L |
| 00218-046-000 | ROBERTS JR HENRY E | CDX GAS LLC | 11/11/2008 | Raleigh | WV | 5033 | 8011 | TAX MAP 12, PARCEL 68.6; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 1.39 ACRES M/L; BOUNDED AS FOLLOWS: |
| | | | | | | | | ON N BY ROGER LEE WOOTEN |
| | | | | | | | | ON E & W BY RALPH ROBERTS AND EVA ROBERTS |
| | | | | | | | | ON S BY LARRY DEAN AND LISA BROWN |
| 00218-047-000 | BROWN LARRY DEAN ET UX | CDX GAS LLC | 11/11/2008 | Raleigh | WV | 5033 | 7983 | TAX MAP 12, PARCEL 68.1; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 2.85 ACRES M/L; BOUNDED AS FOLLOWS: |
| | | | | | | | | ON N BY RALPH L ROBERTS ET UX |
| | | | | | | | | ON E BY STACI L BRATCHER ET VIR |
| | | | | | | | | ON S BY JAMES EDWARD COLE ET UX, JEFFERSON R BIRCHFIELD ET UX |
| | | | | | | | | ON W BY RALPH L ROBERTS ET UX, BARRY KENT BOWER |
| 00218-048-000 | ROBERTS RALPH ET UX | CDX GAS LLC | 11/11/2008 | Raleigh | WV | 5033 | 8010 | TAX MAP 12, PARCEL 68, TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 1.40 ACRES M/L; BOUNDED AS FOLLOWS: |
| | | | | | | | | ON N BY ROGER LEE WOOTEN |
| | | | | | | | | ON E & W BY RALPH ROBERTS AND EVA ROBERTS |
| | | | | | | | | ON S BY LARRY DEAN AND LISA BROWN |
| 00219-001-000 | WESTERN POCAHONTAS PROP LP | RESOURCE ENERGY INC | 11/1/1996 | RALEIGH | WV | 103 | 662 | SURVEY: PLATEAU DISTRICT, ABS -: |
| | | | | | | | | SURVEY: TOWN DISTRICT |
| | | | | | | | | 11,504.09 ACRES ACQUIRED FROM LEASE - SEE EXHIBIT A FOR DETAIL |
| | | | | | | | | 083322 ACRES ACQUIRED VIA THE 1ST AMENDMENT - SEE EXHIBIT A FOR DETAIL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00219-003-000 | SOUTHERN LAND COMPANY LP | AMVEST OIL & GAS INC | 12/1/1999 | RALEIGH | WV | 5003 | 5962 | SURVEY: TOWN DISTRICT: |
| | | | | | | | | SURVEY: PLATEAU DISTRICT |
| | | | | | | | | 5,863.896 ACRES ACQUIRED FROM LEASE - SEE EXHIBIT A FOR FURTHER DETAILS |
| 00219-004-001 | DANIEL C RICHARD ET UX | AMVEST OIL & GAS INC | 11/25/2002 | RALEIGH | WV | 5025 | 4417 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY EDITH B DANIEL BY WILL DATED JULY 10, 1987, RECORDED IN WB 41, PAGE 543, CONTAINING 298.94 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N BY THE LANDS OF LEWIS, COLE, SHUMATE AND BIRDIE KING ETAL |
| | | | | | | | | ON THE E BY W P TOLLEY |
| | | | | | | | | ON THE S BY SARAH CALLOWAY |
| | | | | | | | | ON THE W BY E C SNUFFER AND WESTERN POCAHONTAS COAL |
| 00219-004-002 | DANIEL MARK ET UX | AMVEST OIL & GAS INC | 11/25/2002 | RALEIGH | WV | 5025 | 4437 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY INTESTATE SUCCESSION BY AND THROUGH G P DANIEL BY DEED DATED JULY 26, 1921 RECORDED IN DB 75, PAGE 299, CONTAINING 298.94 ACRES MORE OR LESS AND BEING |
| | | | | | | | | ON THE N BY THE LANDS OF LEWIS, COLE, SHUMATE AND BIRDIE KING ETAL |
| | | | | | | | | ON THE E BY W P TOLLEY |
| | | | | | | | | ON THE S BY SARAH CALLOWAY |
| | | | | | | | | ON THE W BY E C SNUFFER AND WESTERN POCAHONTAS COAL |
| 00219-004-003 | DANIEL JOHN M ET UX | AMVEST OIL & GAS INC | 11/25/2002 | RALEIGH | WV | 5025 | 4433 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY INTESTATE SUCCESSION BY AND THROUGH G P DANIEL BY DEED DATED JULY 26, 1921 RECORDED IN DB 75, PAGE 299, CONTAINING 298.94 ACRES MORE OR LESS AND BEING |
| | | | | | | | | ON THE N BY THE LANDS OF LEWIS, COLE, SHUMATE AND BIRDIE KING ETAL |
| | | | | | | | | ON THE E BY W P TOLLEY |
| | | | | | | | | ON THE S BY SARAH CALLOWAY |
| | | | | | | | | ON THE W BY E C SNUFFER AND WESTERN POCAHONTAS COAL |
| 00219-004-004 | POWELL JOAN D | AMVEST OIL & GAS INC | 11/25/2002 | RALEIGH | WV | 5025 | 4445 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY INTESTATE SUCCESSION BY AND THROUGH G P DANIEL BY DEED DATED JULY 26, 1921 RECORDED IN DB 75, PAGE 299, CONTAINING 298.94 ACRES MORE OR LESS AND BEING |
| | | | | | | | | ON THE N BY THE LANDS OF LEWIS, COLE, SHUMATE AND BIRDIE KING ETAL |
| | | | | | | | | ON THE E BY W P TOLLEY |
| | | | | | | | | ON THE S BY SARAH CALLOWAY |
| | | | | | | | | ON THE W BY E C SNUFFER AND WESTERN POCAHONTAS COAL |
| 00219-004-005 | DANIEL DOFF D JR | AMVEST OIL & GAS INC | 11/25/2002 | RALEIGH | WV | 5025 | 4421 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY INTESTATE SUCCESSION BY AND THROUGH G P DANIEL BY DEED DATED JULY 26, 1921 RECORDED IN DB 75, PAGE 299, CONTAINING 298.94 ACRES MORE OR LESS AND BEING |
| | | | | | | | | ON THE N BY THE LANDS OF LEWIS, COLE, SHUMATE AND BIRDIE KING ETAL |
| | | | | | | | | ON THE E BY W P TOLLEY |
| | | | | | | | | ON THE S BY SARAH CALLOWAY |
| | | | | | | | | ON THE W BY E C SNUFFER AND WESTERN POCAHONTAS COAL |
| 00219-006-000 | G P DANIEL REALTY COMPANY INC | AMVEST OIL & GAS INC | 11/25/2002 | RALEIGH | WV | 5025 | 4426 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY DANIEL BROTHERS COMPANY, INC, SPRAGUE LAND COMPANY & MUTUAL DEVELOPMENT COMPANY BY CERTIFICATE OF MERGER DATED JANUARY 2, 1979, RECORDED IN DB 607, PAG |
| | | | | | | | | ON THE N BY BIRDIE KING, ET AL |

## Schedule A2
### CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E BY DOFF DANIEL, ET AL |
| | | | | | | | | ON THE S BY JESSIE LEE PHILLIPS, ET AL |
| | | | | | | | | ON THE W BY G P DANIELS HEIRS, ET AL |
| 00219-010-000 | G P DANIEL REALTY COMPANY INC | AMVEST OIL & GAS INC | 11/25/2002 | RALEIGH | WV | 5025 | 4430 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY DANIEL BROTHERS COMPANY, INC, SPRAGUE LAND COMPANY & MUTUAL DEVELOPMENT COMPANY BY CERTIFICATE OF MERGER DATED JANUARY 2, 1979, RECORDED IN DB 607, PAG |
| | | | | | | | | ON THE N BY JESSIE LEE PHILLIPS, ET AL |
| | | | | | | | | ON THE E BY A LUCAS HEIRS & L H CLARK |
| | | | | | | | | ON THE S BY NETTIE M DANIEL HEIRS, ET AL |
| | | | | | | | | ON THE W BY G P DANIELS HEIRS, ET AL |
| 00219-011-000 | DANIEL C RICHARD ET UX | AMVEST OIL & GAS INC | 1/7/2003 | RALEIGH | WV | 5025 | 9601 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME PREMISES OR A PORTION THEREOF CONVEYED TO LESSOR BY EDITH B DANIEL BY WILL DATED JULY 10, 1987, RECORDED IN WB 41, PAGE 543, CONTAINING 21 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | ON THE N, E, S, & W BY MAPLE MEADOW MINING COMPANY |
| 00219-012-000 | BEAVER COAL COMPANY LIMITED | ICG BECKLEY, LLC & CDX GAS, LLC | 2/27/2007 | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: SEE EXHIBIT "A" OF BEAVER COAL COMPANY, LIMITED, LEASE COVERING 4663.46 ACRES |
| 00219-015-000 | MEADOWS JACK ET UX | CDX GAS LLC | 6/26/2007 | Raleigh | WV | 5028 | 3589 | BOUNDED ON N BY PATRICIA & RUSSELL STEELE, E BY VICTORIA MARTIN, S BY RALEIGH COUNTY BOARD OF EDUCATION, W BY JOSEPH A SHREVE, SR, ET UX |
| 00219-016-000 | PAVLIK ALICE FAYE | CDX GAS LLC | 6/26/2007 | Raleigh | WV | 5028 | 3590 | BOUNDED ON N & S BY VICTORIA MARTIN, E & W BY RALEIGH COUNTY BOARD OF EDUCTION |
| 00219-017-001 | PATTON JACK E ET UX | CDX GAS LLC | 7/2/2007 | Raleigh | WV | 5028 | 3597 | BOUNDED ON N, E, S & W BY LAKE STEVENS TOURIST DEV AUTHORITY |
| 00219-017-002 | RADER PAUL R | CDX GAS LLC | 7/12/2007 | Raleigh | WV | 5028 | 3588 | BOUNDED ON N, E, S & W BY LAKE STEAVENS TOURIST DEV AUTHORITY |
| 00219-019-000 | TOLLIVER C C ET UX | CDX GAS LLC | 7/18/2007 | Raleigh | WV | 5028 | 3598 | BOUNDED ON N BY C C TOLLIVER, E BY STEVE GUNNOE, S BY KENNITH LEE DICKENS, W BY RALEIGH COUNTY BOARD OF EDUCATION |
| 00219-021-001 | PRICE MARY B ET VIR | CDX GAS LLC | 8/2/2007 | Raleigh | WV | 5028 | 3592 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-021-002 | CALLAWAY CARL M ET UX | CDX GAS LLC | 8/7/2007 | Raleigh | WV | 5028 | 3593 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-021-003 | CLARK MARY L ET VIR | CDX GAS LLC | 8/7/2007 | Raleigh | WV | 5028 | 3596 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-021-004 | SMITH JANE CALLAWAY ET VIR | CDX GAS LLC | 8/7/2007 | Raleigh | WV | 5028 | 3595 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-021-005 | BAILES SUSANNE CALLAWAY | CDX GAS LLC | 9/10/2007 | Raleigh | WV | 5028 | 7456 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-021-006 | KELLEY RUTH C | CDX GAS LLC | 8/23/2007 | Raleigh | WV | 5029 | 1201 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-021-007 | SHAVER HELEN CALLAWAY | CDX GAS LLC | 10/18/2007 | Raleigh | WV | 5029 | 6987 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-021-008 | HALL ROBERT B ET UX | CDX GAS LLC | 8/26/2007 | Raleigh | WV | 5030 | 2612 | BOUNDED ON N BY GERTRUDE B MCKINSTER, E BY ARNOLD & ALICE SHORTER, S & W BY STEVE H GUNNOE |
| 00219-023-001 | WILLIAMS NORA RICHMOND | CDX GAS LLC | 8/10/2007 | Raleigh | WV | 5028 | 7458 | BOUNDED ON N BY NOLAN C & DIXIE L DINSMORE, E & W BY WESTERN POCAHONTAS PROPERTIES LTD PARTNERSHIP, S BY JACK D SHORTER JR & ANGELA D SHORTER |
| 00219-024-001 | MCCREERY CO INC JAMES T | CDX GAS LLC | 8/17/2007 | Raleigh | WV | 5028 | 7449 | BOUNDED ON N BY STEVEN H GUNNOE, E BY LAKE STEVENS TOURIST DEV AUTHORITY, S & W BY LILLIE B & JAMES H PEGRAM |
| 00219-025-001 | MCCREERY CO INC JAMES T | CDX GAS LLC | 8/16/2007 | Raleigh | WV | 5028 | 7452 | BOUNDED ON N BY STEVEN H GUNNOE, E BY LILLIE B & JAMES H PEGRAM, S BY RICHARD SNUFFER, W BY RONNIE S & DONNA S CLINE |
| 00219-026-001 | MCCREERY CO INC JAMES T | CDX GAS LLC | 8/16/2007 | Raleigh | WV | 5028 | 7453 | BOUNDED ON N BY STEVEN H GUNNOE, E BY WAVIE & JOHN RICHARDSON, S BY KENNETH CLAY & CONNIE HARDY, W BY EVELYN B MCGHEE |
| 00219-027-001 | MCCREERY CO INC JAMES T | CDX GAS LLC | 8/16/2007 | Raleigh | WV | 5028 | 7454 | BOUNDED ON N BY LILLIE B & JAMES H PEGRAM, E BY LAKE STEVENS TOURIST DEV AUTHORITY, S BY THOMAS A & CYNTHIA ATHEY, W BY RONNIE S & DONNA S CLINE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00219-031-001 | PUGH NANCY J | CDX GAS LLC | 10/4/2007 | Raleigh | WV | 5029 | 1209 | BOUNDED ON N BY S HAWLEY HRS, E BY A LUCAS HRS, C LUCAS HRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-031-002 | SHUMATE JOHN E ET UX | CDX GAS LLC | 9/21/2007 | Raleigh | WV | 5029 | 1211 | BOUNDED ON N BY S HAWLEY HRS, E BY A LUCAS HRS, C LUCAS HRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-031-003 | LIVELY MARIE ELIZABETH | CDX GAS LLC | 10/2/2007 | Raleigh | WV | 5029 | 1205 | BOUNDED ON N BY S HAWLEY HRS, E BY A LUCAS HRS, C LUCAS HRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-031-004 | LIVELY KATHLEEN | CDX GAS LLC | 9/20/2007 | Raleigh | WV | 5029 | 1203 | BOUNDED ON N BY S HAWLEY HRS, E BY A LUCAS HRS, C LUCAS HRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-031-005 | MCCRAW ETHEL M | CDX GAS LLC | 9/24/2007 | Raleigh | WV | 5029 | 1207 | BOUNDED ON N BY S HAWLEY HRS, E BY A LUCAS HRS, C LUCAS HRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-031-006 | GODBEY D JAY | CDX GAS LLC | 9/20/2007 | Raleigh | WV | 5029 | 1198 | BOUNDED ON N BY S HAWLEY HRS, E BY A LUCAS HRS, C LUCAS HRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-031-007 | COLLISON EDITH | CDX GAS LLC | 9/20/2007 | Raleigh | WV | 5029 | 1194 | BOUNDED ON N BY S HAWLEY HRS, E BY A LUCAS HRS, C LUCAS HRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-031-008 | ROBINETTE CARLESTON | CDX GAS LLC | 10/4/2007 | Raleigh | WV | 5030 | 2624 | BOUNDED ON N BY S HAYLEY HRS, E BY A LUCAS HEIRS & C LUCAS HEIRS, S BY A LUCAS HRS, W BY J F TOLLIVER |
| 00219-032-000 | RAINES PENDLETON | CDX GAS LLC | 9/14/2007 | Raleigh | WV | 5029 | 6998 | BOUNDED ON N & W BY WESTERN POCAHONTAS PROPERTIES LIMITED PARTNERSHIP, E BY ROBERT L HOGAN & JENNIFER M HOGAN, S BY COUNTY COURT OF RALEIGH |
| 00219-033-000 | T & T TRAIL BLAZERS LLC | CDX GAS LLC | 10/31/2007 | Raleigh | WV | 5029 | 6996 | BOUNDED ON N BY SOUTHERN LAND CO & WESTERN POCAHONTAS PROPERTIES, E BY WESTERN POCAHONTAS PROPERTIES & T&T TRAIL BLAZERS, S BY SOUTHERN LAND CO & JAMES MITCHEM HEIRS, W BY SOUTHERN LAND CO |
| 00219-034-000 | ROWLAND LAND COMPANY LLC | CDX GAS LLC | 10/26/2007 | | | | | TOWN DISTRICT, RALEIGH CO, WV - SEE EXHIBIT A FOR ACREAGE DETAIL |
| 00219-036-001 | MURDOCK DEBORAH L ET VIR | CDX GAS LLC | 9/14/2007 | Raleigh | WV | 5030 | 2622 | BOUNDED ON N BY EDGAR &THELMA PETTRY, E BY LUCAS VAN STAVERN, S BY WAVIE & JOHN RICHARDSON, W BY C C TOLLIVER |
| 00219-036-002 | LIGHTFOOT LINDA S ET VIR | CDX GAS LLC | 9/28/2007 | Taylor | WV | 5030 | 2617 | BOUNDED ON N BY EDGAR & THELMA PETTRY, E BY LUCAS VAN STAVERN, S BY WAVIE & JOHN RICHARDSON, W BY C C TOLLIER |
| 00219-036-003 | DANIEL INA MARIE | CDX GAS LLC | 12/12/2007 | Raleigh | WV | 5030 | 2609 | BOUNDED ON N BY EDGAR & THELMA PETTRY, E BY LUCAS VAN STAVERN, S BY WAVIE & JOHN RICHARSON, W BY C C TOLLIVER |
| 00219-036-004 | HOPKINS G DIANE | CDX GAS LLC | 12/12/2007 | Raleigh | WV | 5030 | 2615 | BOUNDED ON N BY EDGAR & THELMA PETTRY, E BY LUCAS VAN STAVERN, S BY WAVIE & JOHN RICHARSON, W BY C C TOLLIVER |
| 00219-036-005 | BROADDUS DEANNA SUE ET VIR | CDX GAS LLC | 3/6/2008 | Raleigh | WV | 5032 | 899 | TAX MAP 8, PARCEL 61; TRAP HILL DISTRICT, RALEIGH CO., WV.; BOUNDED ON N BY EDGAR & THELMA PETTRY, ON E BY LUCAS VAN STAVERN, ON S BY WAVIE & JOHN RICHARDSON, ON W BY C C TOLLIVAR |
| 00219-036-006 | LUCAS JR, JAMES A ET UX | CDX GAS LLC | 5/15/2008 | Raleigh | WV | 5032 | 5650 | TAX MAP 8, PARCEL 61; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY EDGAR AND THELMA PETTRY, ON E BY LUCAS VAN STAVERN, ON S BY WAVIE AND JOHN RICHARDSON, ON W BY C C TOLLIVER |
| 00219-037-000 | WILLIAMS MICHAEL L ET UX | CDX GAS LLC | 11/9/2007 | Raleigh | WV | 5030 | 2626 | BOUNDED ON N BY MICHAEL L & JERI R WILLIAMS, E BY WILLIAM & JERRY ACORD, S & W BY VICTORIA MARTIN |
| 00219-038-001 | AYRES THOMAS E ET UX | CDX GAS LLC | 10/25/2007 | Raleigh | WV | 5030 | 2606 | BOUNDED ON N & E BY C&O RR, S BY JACK & LINDA MEADOWS, W BY J E MCGRAW |
| 00219-038-002 | CRAFT THOMAS J | CDX GAS LLC | 4/18/2008 | Raleigh | WV | 5031 | 7940 | TAX MAP 3, PARCELS 3, 3.1, 4, 4.1, 4.2; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & E BY C & O RAILROAD, ON S BY JACK & LINDA MEADOWS, ON W BY J E MCGRAW |
| 00219-038-003 | CRAFT JOHN D | CDX GAS LLC | 4/18/2008 | Raleigh | WV | 5032 | 903 | TAX MAP 3, PARCELS 3 - 3.1-4 - 4.1-4.2; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & E BY C & O RAILROAD, ON S BY JACK & LINDA MEADOWS, ON W BY J E MCGRAW |
| 00219-038-004 | CRAFT JERRY E | CDX GAS LLC | 5/8/2008 | Raleigh | WV | 5032 | 902 | TAX MAP 3, PARCELS 3, 3.1-4, 4.1-4.2; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N & E BY C & 0 RAILROAD, ON S BY JACK & LINDA MEADOWS, ON W BY J E MCGRAW |
| 00219-039-001 | MANKIN WARREN WARD | CDX GAS LLC | 11/8/2007 | Raleigh | WV | 5030 | 2621 | BOUNDED ON N BY DOFF & RICHARD DANIEL & CATHY THOMPSON, E BY EVELYN MCGHEE, S BY RICHARD & HELEN SNUFFER, W BY RODNEY & KATHY FERNANDEZ & AUDREY CANTLEY |
| 00219-039-002 | WILMOT SANDRA LEE ET VIR | CDX GAS LLC | 1/4/2008 | Raleigh | WV | 5030 | 5986 | TAX MAP 8, PARCEL 60.0, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY DOFF & RICHARD DANIEL & CATHY THOMPSON, E BY EVELYN MCGHEE, S BY RICHARD & HELEN SNUFFER, W BY RODNEY & KATHY FERNANDEZ & AUDREY CANTLEY |
| 00219-039-003 | TANNER AMY MARIE | CDX GAS LLC | 1/8/2008 | Raleigh | WV | 5030 | 5984 | TAX MAP 8, PARCEL 60.0, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY DOFF & RICHARD DANIEL & CATHY THOMPSON, E BY EVELYN MCGHEE, S BY RICHARD & HELEN SNUFFER, W BY RODNEY & KATHY FERNANDEZ & AUDREY CANTLEY |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00219-039-004 | BRADLEY KRISTEN MARIE | CDX GAS LLC | 1/7/2008 | Raleigh | WV | 5030 | 5968 | TAX MAP 8, PARCEL 60.0, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY DOFF & RICHARD DANIEL & CATHY THOMPSON, E BY EVELYN MCGHEE, S BY RICHARD & HELEN SNUFFER, W BY RODNEY & KATHY FERNANDEZ & AUDREY CANTLEY |
| 00219-039-005 | CUNNINGHAM NANCY MAE ET VIR | CDX GAS LLC | 1/9/2008 | Raleigh | WV | 5030 | 5975 | TAX MAP 8, PARCEL 60.0, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY DOFF & RICHARD DANIEL & CATHY THOMPSON, E BY EVELYN MCGHEE, S BY RICHARD & HELEN SNUFFER, W BY RODNEY & KATHY FERNANDEZ & AUDREY CANTLEY |
| 00219-039-006 | EICHMAN TRACY LEE | CDX GAS LLC | 3/5/2008 | Raleigh | WV | 5031 | 7945 | TAX MAP 8, PARCEL 60.0, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY DOFF & RICHARD DANIEL & CATHY THOMPSON, E BY EVELYN MCGHEE, S BY RICHARD & HELEN SNUFFER, W BY RODNEY & KATHY FERNANDEZ & AUDREY CANTLEY |
| 00219-039-007 | QUARDERER KAREN MARIE | CDX GAS LLC | 1/7/2008 | Raleigh | WV | 5031 | 8017 | TAX MAP 8, PARCEL 60.0, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY DOFF & RICHARD DANIEL & CATHY THOMPSON, E BY EVELYN MCGHEE, S BY RICHARD & HELEN SNUFFER, W BY RODNEY & KATHY FERNANDEZ & AUDREY CANTLEY |
| 00219-040-001 | HARPER JOHN | CDX GAS LLC | 9/18/2008 | Raleigh | WV | 5033 | 2941 | TAX MAP 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY S H GUNNOE, ON E BY M L & J B RICHARDSON; LAKE STEPHENS, ON S BY R S CLINE, ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY |
| 00219-040-002 | HARPER HOBERT | CDX GAS LLC | 9/22/2008 | Raleigh | WV | 5033 | 4815 | TAX AP 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO.,WV; BOUNDED AS FOLLOWS:<br><br>ON N BY S H GUNNOE<br>ON E BY M L & J B RICHARDSON; LAKE STEPHENS<br>ON S BY R S CLINE<br>ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY |
| 00219-040-003 | HARPER MARVIN REXFORD | CDX GAS LLC | 10/10/2008 | Raleigh | WV | 5033 | 4819 | TAX MAP 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY S H GUNNOE<br>ON E BY M L & J B RICHARDSON; LAKE STEPHENS<br>ON S BY R S CLINE<br>ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL ; KENNETH CLAY & CONNIE HARDY |
| 00219-040-004 | HARPER JEFFREY CLAY | CDX GAS LLC | 10/7/2008 | Raleigh | WV | 5033 | 4818 | TAX MAP 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY S H GUNNOE<br>ON E BY M L & J B RICHARDSON; LAKE STEPHESN<br>ON S BY R S CLINE<br>ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY |
| 00219-040-005 | DUDDING ROSE | CDX GAS LLC | 9/23/2008 | Raleigh | WV | 5033 | 4811 | TAX MAP 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY S H GUNNOE<br>ON E BY M L & J B RICHARDSON; LAKE STEPHENS<br>ON S BY R S CLINE<br>ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY |
| 00219-040-006 | UNDERWOOD GLENNA JEAN | CDX GAS LLC | 10/21/2008 | Raleigh | WV | 5033 | 8019 | TAX MAP 8, PARCEL 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY S H GUNNOE, ON E BY M L & J B RICHARDSON; LAKE STEPHENS, ON S BY R S CLINE, ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY; CONTAINING 101. |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00219-040-007 | RIFFE DONALD | CDX GAS LLC | 10/16/2008 | Raleigh | WV | 5033 | 8006 | TAX MAP 8, PARCELS 62,62.1,62.2,62.7; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY S H GUNNOE, ON E BY M L & J B RICHARDSON; LAKE STEPHENS, ON S BY R S CLINE, ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY; CONTAINING 101 |
| 00219-040-008 | STACK NELMA F | CDX GAS LLC | 10/16/2008 | Raleigh | WV | 5033 | 8017 | TAX MAP 8, PARACELS 62,62.1,62.2,62.7; BOUNDED ON N BY S H GUNNOE, ON E BY M L & J B RICHARDSON; LAKE STEPHENS, ON S BY R S CLINE, ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL; KENNETH CLAY & CONNIE HARDY; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 10 |
| 00219-040-009 | DECK EUNICE AKA EUNICE RIFFE CANADA | CDX GAS LLC | 10/16/2008 | Raleigh | WV | 5033 | 7987 | TAX MAP 8, PARCELS 62,62.1,62.2,62.7; BOUNDED ON N BY S H GUNNOE, ON E BY M L & J B RICHARDSON; STEPHENS LAKE, ON S BY R S CLINE, ON W BY RICHARD SNUFFER, S A HUMPHREY ET AL, KENNETH CLAY & CONNIE HARDY; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING 101 |
| 00219-061-000 | RIFFE SHIRLEY J | CDX GAS LLC | 8/21/2008 | Raleigh | WV | 5033 | 780 | TAX MAP 4, PARCELS 2.3,2.4,2.5,2.6,2.7,2.8,2.9,2.10,2.11,2.12,2.14,2.15,2.16,2.17; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY DANNY EARL WEBB AND VELMA KAY WEBB, ON E BY RALEIGH RECREATIONAL AUTHORITY, ON S BY LUCAS VAN STAUVERN, ON W BY WESTERN |
| 00219-062-000 | LINDLEY I JUDDSON D A ET UX | CDX GAS LLC | 9/3/2008 | Raleigh | WV | 5033 | 758 | TAX MAP 15, PARCEL 11; TOWN DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY ROBERT L KOSNOSKI, ON E BY JEANNIE HATFIELD ET AL, ON S BY SOUTHERN LAND COMPANY, ON W BY JUDDSON D A LINDLEY I |
| 00220-001-000 | CRAB ORCHARD COAL & LAND CO. | CDX GAS, LLC | 12/1/2006 | RALEIGH | WV | 5025 | 562 | |
| 00220-016-001 | HEDRICK HEIRS G C JOHN B HEDRICK AS | CDX GAS LLC | 8/29/2007 | | | | | BOUNDED ON N & S BY WV SEC RT 2 UPPER SANDLICK ROAD, E BY WESTERN POCAHONTAS PROPERTIES, W BY RODNEY DAVIS |
| 00220-017-001 | BOWYER JOHN F ET UX | CDX GAS LLC | 10/25/2007 | Raleigh | WV | 5029 | 6995 | BOUNDED ON N, E S & W BY RALEIGH COUNTY RECREATION AUTHORITY (LAKE STEPHENS) |
| 00220-017-002 | BOWYER BOBBIE J | CDX GAS LLC | 11/5/2007 | Raleigh | WV | 5029 | 6993 | BOUNDED ON N, S E & W BY RALEIGH COUNTY RECREATION AUTHORITY (LAKE STEPHENS) |
| 00220-018-000 | NAFF WOODROW W | CDX GAS LLC | 10/16/2007 | Raleigh | WV | 5029 | 7001 | BOUNDED ON N, E, S & W BY RALEIGH COUNTY RECREATION AUTHORITY |
| 00220-025-000 | BEAVER COAL COMPANY, LIMITED | CDX GAS LLC | 1/29/2008 | Raleigh | WV | 5030 | 5982 | BOUNDED ON N BY OLEN W AND PAULA BLANKENSHIP MAP 18-5.1&5.2 |
| | | | | | | | | ON E BY PHOEBE B TIECHE MAP 18-6 |
| | | | | | | | | ON S BY MARIE ANN BLACKBURN MAP 19-3.1/CHARLES KURZYNA MAP 19-3.10 |
| | | | | | | | | ON W BY SURPRISE VALLEY YOUTH CAMP MAP 19-2.2/RONALD GUNTER MAP 19-2.1 |
| | | | | | | | | |
| | | | | | | | | CONTAINING 77.74 ACRES M/L |
| 00220-028-001 | DAVIS MARYE HONAKER | CDX GAS LLC | 5/12/2008 | Raleigh | WV | 5032 | 904 | TAX MAP 5, PARCEL 32; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY ANKER CO, ON E, S, W BY CRAB ORCHARD COAL & LAND CO |
| 00220-028-002 | BLAIR PAUL ALLEN | CDX GAS LLC | 5/1/2008 | Raleigh | WV | 5032 | 897 | TAX MAP 6, PARCEL 32; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY ANKER CO, ON E, S, & W BY CRAB ORCHARD COAL & LAND CO |
| 00220-029-000 | SHREWSBURY PARIS | CDX GAS LLC | 4/10/2007 | | | | | BOUNDED ON THE N BY RALEIGH COUNTY RECREATION AUTHORITY |
| | | | | | | | | BOUNDED ON THE E BY HUNTER RIDGE COAL COMPANY |
| | | | | | | | | BOUNDED ON THE S BY CRAB ORCHARD COAL & LAND COMPANY |
| | | | | | | | | BOUNDED ON THE W BY RALEIGH COUNTY RECREATION AUTHORITY |
| 00299-001-000 | HAWTHORNE COAL COMPANY INC. | CDX GAS LLC | 1/11/2008 | Upshur | WV | | | APPROXIMATELY 17,628 ACRES, MORE OR LESS, LOCATED IN UPSHUR CO., WV AS SHOWN IN EXHIBIT "A" |
| 00299-002-001 | HARPER BARBARA | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 155 | TAX MAP 4L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY JAMES LEE, E BY ROGER HULL, S BY CHARLES HULL |
| 00299-002-002 | CANFIELD DELORES | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 111 | TAX MAP 4L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY JAMES LEE, E BY ROGER HULL, S BY CHARLES HULL |
| 00299-002-003 | TALBOTT PATRICK A ET UX | CDX GAS LLC | 1/19/2008 | Upshur | WV | 473 | 234 | TAX MAP 4L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY JAMES LEE, E BY ROGER HULL, S BY CHARLES HULL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00299-002-004 | SMALLRIDGE ROGER W | CDX GAS LLC | 1/22/2008 | Upshur | WV | 473 | 206 | TAX MAP 4L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY JAMES LEE, E BY ROGER HULL, S BY CHARLES HULL |
| 00299-002-005 | COLERIDER FAMILY REVOCABLE LIVING T | CDX GAS LLC | 1/22/2008 | Upshur | WV | 473 | 119 | TAX MAP 4L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY JAMES LEE, E BY ROGER HULL, S BY CHARLES HULL |
| 00299-002-006 | GEHWEILER NANCY SMALLRIDGE | CDX GAS LLC | 1/22/2008 | Upshur | WV | 473 | 182 | |
| 00299-002-007 | STARK EVELYN MARGUERITE SMITH | CDX GAS LLC | 1/30/2008 | Upshur | WV | 473 | 222 | TAX MAP 4L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY JAMES LEE, E BY ROGER HULL, S BY CHARLES HULL |
| 00299-002-008 | DODGE ANNE MAY SMITH | CDX GAS LLC | 2/20/2008 | Upshur | WV | 474 | 411 | TAX MAP 4L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY JAMES LEE, E BY ROGER HULL, S BY CHARLES HULL |
| 00299-003-001 | HARPER BARBARA | CDX GAS LLC | 1/11/2008 | Upshur | WV | 473 | 151 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT, WILLIAM D HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & 13 OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-003-002 | CANFIELD DELORES ANNE | CDX GAS LLC | 2/28/2008 | Upshur | WV | 473 | 103 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT, WILLIAM D HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & 13 OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-003-003 | SMALLRIDGE ROGER W | CDX GAS LLC | 1/14/2008 | Upshur | WV | 473 | 218 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT & WILLIAM P HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-003-004 | GEHWEILER NANCY SMALLRIDGE | CDX GAS LLC | 1/15/2008 | Upshur | WV | 473 | 178 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT, WILLIAM D HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & 13 OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-003-005 | TALBOTT PATRICK A ET UX | CDX GAS LLC | 1/12/2008 | Upshur | WV | 473 | 238 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT & WILLIAM P HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & 13 OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-003-006 | COLERIDER FAMILY REVOCABLE LIVING T | CDX GAS LLC | 1/11/2008 | Upshur | WV | 473 | 127 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT, WILLIAM D HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & 13 OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-003-007 | DODGE ANNIE MAY | CDX GAS LLC | 1/15/2008 | Upshur | WV | 473 | 139 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT, WILLIAM D HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & 13 OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-003-008 | STARK EVELYN MARGUERITE SMITH | CDX GAS LLC | 1/30/2008 | Upshur | WV | 473 | 230 | TAX MAP 3L, PARCEL 16, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & CAROL J LEE, E BY CHARLES SCOTT & WILLIAM P HULL, S BY MATILDA HARDMAN, BONNIE VOYLES & 13 OTHERS, W BY GEORGE STEPHEN DAWSON |
| 00299-004-001 | HARPER BARBARA | CDX GAS LLC | 1/11/2008 | Upshur | WV | 473 | 147 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNY, S BY GARY B & REBECCA A GONZALES & 14 OTHERS, W BY VERA NORRIS, GEORGE STEPHEN DAWSON |
| 00299-004-002 | CANFIELD DELORES | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 107 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNY, S BY GARY B & REBECCA A GONZALES & 14 OTHERS, W BY VERA NORRIS, GEORGE STEPHEN DAWSON |
| 00299-004-003 | TALBOTT PATRICK A ET UX | CDX GAS LLC | 1/12/2008 | Upshur | WV | 473 | 242 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNEY, S BY GARY B & REBECCA A GONZALEZ & 14 OTHERS, W BY VERG NORRIS, GEORGE STEPHEN DAWSON |
| 00299-004-004 | SMALLRIDGE ROGER W | CDX GAS LLC | 1/8/2008 | Upshur | WV | 473 | 210 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNEY, S BY GARY B & REBECCA A GONZALEZ & 14 OTHERS, W BY VERG NORRIS, GEORGE STEPHEN DAWSON |
| 00299-004-005 | COLERIDER DALE | CDX GAS LLC | 1/8/2008 | Upshur | WV | 473 | 115 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNY, S BY GARY B & REBECCA A GONZALES & 14 OTHERS, W BY VERA NORRIS, GEORGE STEPHEN DAWSON |
| 00299-004-006 | DODGE ANNIE MAY | CDX GAS LLC | 1/15/2008 | Upshur | WV | 473 | 135 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNY, S BY GARY B & REBECCA A GONZALES & 14 OTHERS, W BY VERA NORRIS, GEORGE STEPHEN DAWSON |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00299-004-007 | GEHWEILER NANCY | CDX GAS LLC | 1/9/2008 | Upshur | WV | 473 | 170 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNY, S BY GARY B & REBECCA A GONZALES & 14 OTHERS, W BY VERA NORRIS, GEORGE STEPHEN DAWSON |
| 00299-004-008 | STARK EVELYN MARGUERITE SMITH | CDX GAS LLC | 1/30/2008 | Upshur | WV | 473 | 226 | TAX MAP 3L, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD L & CARL V LIPPS, E BY GEORGE G & MAREEN J KENNEY, S BY GARY B & REBECCA A GONZALEZ & 14 OTHERS, W BY VERG NORRIS, GEORGE STEPHEN DAWSON |
| 00299-008-001 | SMALLRIDGE ROGER W | CDX GAS LLC | 1/1/2008 | Upshur | WV | 84 | 611 | TAX MAP 4L, PARCEL 27, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY STEVEN A HAMNER, E BY RONALD A WALTON, S BY ROBERT REED, W BY OTTO R CARPENTER |
| 00299-008-002 | GEHWEILER NANCY | CDX GAS LLC | 1/8/2008 | Upshur | WV | 473 | 174 | TAX MAP 4L, PARCEL 27, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY STEVEN A HAMNER, E BY RONALD A WALTON, S BY ROBERT REED, W BY OTTO R CARPENTER |
| 00299-009-001 | COLERIDER FAMILY REVOCABLE LIVING T | CDX GAS LLC | 1/11/2008 | Upshur | WV | 473 | 123 | TAX MAP 3L, PARCEL 17, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY DAVID ELBOR, E BY CR 32/3, S BY CR 32, W BY GARY ELBOR |
| 00299-009-002 | SMALLRIDGE ROGER W | CDX GAS LLC | 1/14/2008 | Upshur | WV | 473 | 214 | TAX MAP 3L, PARCEL 17, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY DAVID ELBOR, E BY CR 32/3, S BY CR 32, W BY GARY ELBOR |
| 00299-009-003 | GEHWEILER NANCY S | CDX GAS LLC | 1/15/2008 | Upshur | WV | 473 | 166 | TAX MAP 3L, PARCEL 17, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY DAVID ELBOR, E BY CR 32/3, S BY CR 32, W BY GARY ELBOR |
| 00299-010-000 | LEE JAMES ET UX | CDX GAS LLC | 1/29/2008 | Upshur | WV | 473 | 162 | TAX MAP 3L, PARCEL 5, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY HARDMAN FAMILY, DONNA LOUISE POE, BONNIE VOYLES, ALICE & BILLIE WILSON, E & S BY BRENDA & WILLARD CASTO, W BY FRENCH CREEK RD |
| 00299-011-001 | DEAN SHIRLEY | CDX GAS LLC | 1/13/2008 | Upshur | WV | 473 | 131 | TAX MAP 3K, PARCEL 22, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY HARRY DROST, E BY BERYL W MILLER, STEPHEN PHILLIPS, S BY BETH WILLIAMS, GARY ELBON, W BY EDWIN CRITES II, FRENCH MCQUAIN |
| 00299-011-002 | HAMILTON CAROL | CDX GAS LLC | 1/14/2008 | Upshur | WV | 473 | 143 | TAX MAP 3K, PARCEL 22, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY HARRY DROST, E BY BERYL W MILLER, STEPHEN PHILLIPS, S BY BETH WILLIAMS, GARY ELBON, W BY EDWIN CRITES II, FRENCH MCQUAIN |
| 00299-011-003 | BECHTOL MARILYN F | CDX GAS LLC | 1/15/2008 | Upshur | WV | 99 | 473 | TAX MAP 3K, PARCEL 22, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY HARRY DROST, E BY BERYL W MILLER, STEPHEN PHILLIPS, S BY BETH WILLIAMS, GARY ELBON, W BY EDWIN CRITES II, FRENCH MCQUAIN |
| 00299-012-000 | REED ROBERT RANDOLPH | CDX GAS LLC | 2/1/2008 | Upshur | WV | 473 | 190 | MAP 4L, PARCEL 46, 47, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RONALD A WALTON & DENISE GIBSON, E BY HWY 20, S BY MORGAN D SNYDER, RONALD A WALTON, W BY MORGAN D SNYDER |
| 00299-013-001 | YOUNG JOSEPH M | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 254 | TAX MAP 3L, PARCEL 11-12, MEADE DISTRICT, UPSHUR CO., WV, BOUNDED ON THE N BY WILLARD CASTO, ON THE E BY GARY ELBON, PAUL HAMNER, ON THE S & W BY HERBERT HYRE |
| 00299-013-002 | JONES LARRY | CDX GAS LLC | 2/15/2008 | Upshur | WV | 474 | 455 | TAX MAP 3L, PARCEL 11-12, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY WILLARD CASTO, E BY GARY ELBON, PAUL HAMNER, S & W BY HERBERT HYRE |
| 00299-014-001 | YOUNG JOSEPH | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 246 | TAX MAP 3L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES LEE, E BY GARY ELBON, S BY WILLARD CASTO JR, W BY HERBERT HYRE |
| 00299-014-002 | JONES LARRY | CDX GAS LLC | 2/15/2008 | Upshur | WV | 474 | 451 | TAX MAP 3L, PARCEL 6, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES LEE, E BY GARY ELBON, S BY WILLARD CASTO JR, W BY HERBERT HYRE |
| 00299-015-001 | YOUNG JOSEPH | CDX GAS LLC | 1/31/2008 | Upshur | WV | 473 | 250 | TAX MAP 3L, PARCEL 7.3, MEADE DISTRICT, UPSHUR CO, WV |
| 00299-015-002 | JONES LARRY | CDX GAS LLC | 3/1/2008 | Upshur | WV | 474 | 459 | TAX MAP 3L, PARCEL 7.3, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY GARY ELBON, CAROL & JAMES LEE, E & S BY GARY ELBON, W BY WILLIARD & BRENDA CASTO, JAMES & CAROL LEE, BETH & WILLIAM WILLIAMS |
| 00299-016-001 | MCMASTERS SARAH LORENA | CDX GAS LLC | 2/18/2008 | Upshur | WV | 474 | 548 | TAX MAP 3K, PARCELS 9, 11, 11.1, 11.2, MEADE DISTRICT, UPSHER CO, WV, BOUNDED ON N BY TRUDY PERRY, E BY CHARLES S HOWELL, S BY LUCILE SLATON & SARAH MCMASTERS, W BY HERBERT F HYRE |
| 00299-016-002 | ROSS WILLIAM H | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 194 | TAX MAP 3K, PARCEL 9, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY TRUDY PERRY, E BY CHARLES S POWELL, S BY LUCILE SLATON, W BY HERBERT F AYRE |
| 00299-016-003 | ROSS JAMES P | CDX GAS LLC | 2/5/2008 | Upshur | WV | 474 | 528 | TAX MAP 3K, PARCEL 9, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY TRUDY PERRY, E BY CHARLES S POWELL, S BY LUCILLE SLATON, W BY HERBERT F HYRE |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|--------|-------|------|------|-------------|
| 00299-016-004 | ROSS MICHAEL J | CDX GAS LLC | 2/8/2008 | Upshur | WV | 474 | 508 | TAX MAP 3K, PARCEL 9, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY TRUDY PERRY, E BY CHARLES S POWELL, S BY LUCILLE SLATON, W BY HERBERT F HYRE |
| 00299-016-005 | MCQUAIN THOMAS | CDX GAS LLC | 2/25/2008 | Upshur | WV | 474 | 544 | TAX MAP 3K, PARCELS 9, 11, 11.L, 11.2, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY TRUDY PERRY, E BY CHARLES S HOWELL, S BY LUCILE STATON, SARAH MCMASTERS, W BY HERBERT F HYRE |
| 00299-016-006 | SLATON LUCILLE | CDX GAS LLC | 2/22/2008 | Upshur | WV | 474 | 500 | TAX MAP 3K, PARCELS 9, 11, 11.1 & 11.2, MEADE DISTRICT, UPSHUR CO., WV, BOUNDED ON N BY TRUDY PERRY, E BY CHARLES S. HOWELL, S BY LUCILLE SLATON & SARAH MCMASTERS & W BY HERBERT F HYRE |
| 00299-017-001 | ROSS WILLIAM H | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 198 | TAX MAP 3K, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & W BY EDWIN CRITES II, E BY HARRY DROST, S BY LUCILE SLATON |
| 00299-017-002 | ROSS MICHAEL J | CDX GAS LLC | 2/8/2008 | Upshur | WV | 474 | 516 | TAX MAP 3K, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY EDWIN CRITES II, E BY HARRY DROST, S BY LUCILE SLATON, W BY EDWIN CRITES II |
| 00299-017-003 | ROSS JAMES P | CDX GAS LLC | 2/5/2008 | Upshur | WV | 474 | 520 | TAX MAP 3K, PARCEL 21, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY EDWIN CRITES II, E BY HARRY DROST, S BY LUCILE SLATON, W BY EDWIN CRITES II |
| 00299-018-001 | ROSS WILLIAM H | CDX GAS LLC | 1/28/2008 | Upshur | WV | 473 | 202 | TAX MAP 3K, PARCEL 23, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY BRENT MASON FREEMAN II, E BY CARL LAWSON LOWTHER JR, PAMELA LYNN HARRIS, S BY JAMES K & CAROL J LEE, BERYL W MILLER, W BY EDWIN GLENN CRITES II |
| 00299-018-002 | ROSS JAMES P | CDX GAS LLC | 2/5/2008 | Upshur | WV | 474 | 524 | TAX MAP 3K, PARCEL 23, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY BRENT MASON FREEMAN II, E BY CARL LAWSON LOWTHER JR, PAMELA LYNN HARRIS, S BY JAMES & CAROL LEE, BERYL W MILLER, W BY EDWIN GLENN CRITES II |
| 00299-018-003 | ROSS MICHAEL J | CDX GAS LLC | 2/8/2008 | Upshur | WV | 474 | 512 | TAX MAP 3K, PARCEL 23, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY BRENT MASON FREEMAN II, E BY CARL LAWSON LOWTHER JR, PAMELA LYNN HARRIS, S BY JAMES & CAROL LEE, BERYL W MILLER, W BY EDWIN GLENN CRITES II |
| 00299-019-001 | HARDMAN MATILDA | CDX GAS LLC | 1/22/2008 | Upshur | WV | 474 | 443 | TAX MAP 3L, PARCEL 22, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY PAUL D & ELIZABETH HAMNER, H W & DULCIE DAWSON, OLEN & LULA LIPPS, E BY GARY B & REBECCA GALEAZZI, S BY WILLIAM & HELEN KELLEY, RONALD & MATILDA FOWLER, THOMAS & NONA BRAKE, ADA RUTHERF |
| 00299-019-002 | SCHOENBERGER BRENDA | CDX GAS LLC | 1/25/2008 | Upshur | WV | 474 | 504 | TAX MAP 3L, PARCEL 22, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY PAUL D & ELIZABETH HAMNER, H W & DULCIE DAWSON, OLEN & LULA LIPPS, E BY GARY B & REBECCA GALEAZZI, S BY WILLIAM & HELEN KELLEY, RONALD & MATILDA FOWLER, THOMAS & NONA BRAKE, ADA RUTHERF |
| 00299-019-003 | VOYLES BONNIE | CDX GAS LLC | 1/22/2008 | Upshur | WV | 474 | 472 | TAX MAP 3L, PARCEL 22, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY PAUL D & ELIZABETH HAMNER, H W & DULCIE DAWSON, OLEN & LULA LIPPS, E BY GARY B & REBECCA GALEAZZI, S BY WILLIAM & HELEN KELLEY, RONALD & MATILDA FOWLER, THOMAS & NONA BRAKE, ADA RUTHERF |
| 00299-023-000 | BLUE LOTUS LLC | CDX GAS LLC | 2/15/2008 | Upshur | WV | 477 | 185 | TAX MAP 3K, PARCEL 3, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY ERNEST J COY JR ET AL, E BY JOSEPH L MAYLE ET AL, S BY TANDY PERRY, JACK F PERRY, W BY JOSEPH L MAYLE ET AL, LEWIS CO |
| 00299-024-000 | RIFFLE ROGER D | CDX GAS LLC | 3/13/2008 | Upshur | WV | 474 | 540 | TAX MAP 4M, PARCEL 5.1, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY JAMES & LUCILLE HARPER, E & S BY ROGER & YVONNE DAVIS, W BY MARTIN SCOTT HEATER |
| 00299-025-001 | DAVIS MARY L | CDX GAS LLC | 3/14/2008 | Upshur | WV | 474 | 407 | TAX MAP 4M, PARCEL 59, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RANDALL SMITH, E BY COASTAL LUMBER CO, ELI BRAGG, S BY CONRAD J TENNEY, W BY FRENCH CREEK RD |
| 00299-025-002 | CHEUVRONT DONALD LEE | CDX GAS LLC | 3/20/2008 | Upshur | WV | 474 | 390 | TAX MAP 4M, PARCEL 59, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RANDALL SMITH, E BY COASTAL LUMBER CO, ELI BRAGG, S BY CONRAD J TENNEY, W BY FRENCH CREEK RD |
| 00299-025-003 | KISNER MAXINE | CDX GAS LLC | 3/8/2008 | Upshur | WV | 474 | 556 | TAX MAP 4M, PARCEL 59, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RANDALL SMITH, E BY COASTAL LUMBER CO, ELI BRAGG, S BY CONRAD J TENNEY, W BY FRENCH CREEK RD |
| 00299-026-001 | CANFIELD VALTA CURRY | CDX GAS LLC | 3/18/2008 | Upshur | WV | 474 | 382 | TAX MAP 4M, PARCEL 76, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY COASTAL LUMBER CO, E BY MCCARTNEY DRIVE, S BY EDWARD COX, W BY CONRAD J TENNEY, FRENCH W ARMSTRONG |
| 00299-026-002 | CURRY J PAUL | CDX GAS LLC | 3/22/2008 | Upshur | WV | 474 | 402 | TAX MAP 4M, PARCEL 76, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY COASTAL LUMBER CO, E BY CR 32/6, S BY EDWARD COX, W BY CONRAD J TENNEY, FRENCH W ARMSTRONG |

## Schedule A2
### CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00299-027-001 | SMALLRIDGE ROGER W | CDX GAS LLC | 3/3/2008 | Upshur | WV | 474 | 480 | TAX MAP 4L, PARCEL 42, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY CAROL SUE CARTER, E BY ANNA POSEY, SHARON PARKER, S BY KENNETH PARKER, RONALD A WALTON, W BY RONALD A WALTON |
| 00299-027-002 | GEHWEILER NANCY | CDX GAS LLC | 3/13/2008 | Upshur | WV | 474 | 419 | TAX MAP 4L, PARCEL 42, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY CAROL SUE CARTER, E BY ANNA POSEY, SHARON PARKER, S BY KENNETH PARKER, RONALD A WALTON, W BY RONALD A WALTON |
| 00299-028-001 | SMALLRIDGE ROGER W | CDX GAS LLC | 3/3/2008 | Upshur | WV | 474 | 484 | TAX MAP 4M, PARCELS 44,44.1, 64, 65, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY FRENCH CREEK ROAD, E BY COASTAL LUMBER CO, S BY RANDAL SMITH, W BY JOHN F SHOULDERS, LINDA WEAVER |
| 00299-028-002 | GEHWEILER NANCY | CDX GAS LLC | 10/1/2008 | Upshur | WV | 479 | 365 | TAX MAP 4M, PARCELS 44,44.1,64,65; MEADE DISTRICT, UPSHUR CO., WV; BOUNDED AS FOLLOWS: ON N BY FRENCH CREEK ROAD ON E BY COSTAL LUMBER CO. ON S BY RANDAL SMITH ON W BY JOHN F SHOULDERS, LINDA WEAVER |
| 00299-029-001 | SMALLRIDGE ROGER W | CDX GAS LLC | 3/3/2008 | Upshur | WV | 474 | 496 | TAX MAP 4M, PARCEL 57, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY ELI BRAGG, E BY CHARLES D BLAGG, HENRY W BLAGG, S BY JOHN ARMSTRONG, W BY CONRAD & CELIA TENNEY |
| 00299-029-002 | GEHWEILER NANCY SMALLRIDGE | CDX GAS LLC | 3/13/2008 | Upshur | WV | 474 | 423 | TAX MAP 4M, PARCEL 57, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY ELI BRAGG, E BY CHARLES D BLAGG, HENRY W BLAGG, S BY JOHN ARMSTRONG, W BY CONRAD & CELIA TENNEY |
| 00299-030-001 | GEHWEILER NANCY SMALLRIDGE | CDX GAS LLC | 3/13/2008 | Upshur | WV | 474 | 427 | TAX MAP 4M, PARCEL 73, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY LARRY P LOUDIN, E BY DUSAN & MARIAN DJONOVICH, BASIL POISE SR, CECIL PRICE, S BY CARL CAMPBELL, GEORGE TENNEY, W BY COASTAL LUMBER CO |
| 00299-030-002 | SMALLRIDGE ROGER W | CDX GAS LLC | 3/14/2008 | Upshur | WV | 474 | 476 | TAX MAP 4M, PARCEL 73, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY LARRY P LOUDIN, E BY DUSAN & MARIAN DJONOVICH, BASIL POISE SR, CECIL PRICE, S BY CARL CAMPBELL, GEORGE TENNEY, W BY COASTAL LUMBER CO |
| 00299-031-001 | GEHWEILER NANCY SMALLRIDGE | CDX GAS LLC | 3/13/2008 | Upshur | WV | 474 | 431 | TAX MAP 4M, PARCEL 77, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY GEORGE TENNEY, E BY CRYSTAL KELLEY, TERESA & TERRY ANDREWS, W BY JOHN ARMSTRONG, EDWARD COX HEIR & ELI BLAGG |
| 00299-031-002 | SMALLRIDGE ROGER W | CDX GAS LLC | 3/12/2008 | Upshur | WV | 474 | 492 | TAX MAP 4M, PARCEL 77, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY GEORGE TENNEY, E BY CRYSTAL KELLEY, TERESA & TERRY ANDREWS, W BY JOHN ARMSTRONG, EDWARD COX HEIR & ELI BLAGG |
| 00299-032-000 | GREENE JUDY E | CDX GAS LLC | 3/7/2008 | Upshur | WV | 474 | 435 | TAX MAP 4M, PARCEL 127, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY MARLIN LOUDIN, E BY TOWN OF ADRIAN, MATHEW LOUDIN, S BY H HAYDEN MORGEN, W BY JONI K HOWARD |
| 00299-033-000 | GREENE JUDY E | CDX GAS LLC | 3/7/2008 | Upshur | WV | 474 | 439 | TAX MAP 4L, PARCELS 32, 32.1, 32.2, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY LARRY COGAR, E BY GARY PHILLIPS MARLIN & IDELLA LOUDIN, S & W BY WILLIAM & WILMA RICHARDSON |
| 00299-034-000 | HARPER JAMES G ET UX | CDX GAS LLC | 3/20/2008 | Upshur | WV | 474 | 447 | TAX MAP 4M, PARCELS 7 & 89, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY THOMAS WARE, SHAUN & CINDY PUGH, LOIS & THOMAS CICALESE, LARRY & CINDY GILLESPIE, E BY DONALD & MARTHA LONG, S BY ROGER RIFFLE, MARTIN HEATER, BEVERLY DAVIS, W BY ROGER & MOLLY ALK |
| 00299-035-001 | COLERIDER FAMILY REVOCABLE TRUST | CDX GAS LLC | 3/21/2008 | Upshur | WV | 474 | 394 | TAX MAP 4M, PARCEL 67, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & E BY CR 32/5, S BY LARRY P LOUDIN, W BY COASTAL LUMBER CO |
| 00299-035-002 | SMALLRIDGE ROGER W | CDX GAS LLC | 3/21/2008 | Upshur | WV | 474 | 488 | TAX MAP 4M, PARCEL 67, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & E BY CR 32/5, S BY LARRY P LOUDIN, W BY COASTAL LUMBER CO |
| 00299-035-003 | GEHWEILER NANCY S | CDX GAS LLC | 3/24/2008 | Upshur | WV | 474 | 415 | TAX MAP 4M, PARCEL 67, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N & E BY CR 32/5, S BY LARRY P LOUDIN, W BY COASTAL LUMBER CO |
| 00299-036-001 | RILEY FLOYD | CDX GAS LLC | 3/20/2008 | Upshur | WV | 474 | 536 | TAX MAP 4M, PARCEL 13, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD S SMITH, E BY FRED C BROOKS, S BY VIRGIL D SUTTON, W BY HIGHWAY 20 & 4 |
| 00299-036-002 | BARRICK HELEN D | CDX GAS LLC | 3/20/2008 | Upshur | WV | 474 | 398 | TAX MAP 4M, PARCEL 13, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY RICHARD S SMITH, E BY FRED C BROOKS, S BY VIRGIL D SUTTON, W BY HIGHWAY 20 & 4 |
| 00299-037-001 | ROLLYSON CORA | CDX GAS LLC | 3/31/2008 | Upshur | WV | 474 | 532 | TAX MAP 5Q, PARCEL 10, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY ROBERT F RUSSELL, E BY GARRY SAYRE, S BY MADELINE FLOOK, W BY CONNIE RICE, STEVEN WOODY ET AL |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00299-037-002 | LEE RAMOLA J | CDX GAS LLC | 3/31/2008 | Upshur | WV | 474 | 552 | TAX MAP 5Q, PARCEL 10, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY ROBERT F RUSSELL, E BY GARRY SAYRE, S BY MADELINE R HOSAFLOOK, W BY CONNIE RICE, STEVEN WOODY ET AL |
| 00299-037-003 | CASTO DOROTHY | CDX GAS LLC | 3/31/2008 | Upshur | WV | 474 | 386 | TAX MAP 5Q, PARCEL 10, MEADE DISTRICT, UPSHUR CO, WV, BOUNDED ON N BY ROBERT F RUSSELL, E BY GARRY SAYRE, S BY MADELINE R HOSAFLOOK, W BY CONNIE RICE, STEVEN WOODY ET AL |
| 00299-037-004 | CASTO MAVIS | CDX GAS LLC | 6/30/2008 | Upshur | WV | 478 | 1 | TAX MAP 5-Q, PARCEL 10; MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY ROBERT F RUSSELL, ON E BY GARRY SAYRE, ON S BY MADELINE R HOSAFLOOK, ON W BY CONNIE RICE, STEVEN WOODY, ET AL |
| 00299-038-000 | KELLEY JIM | CDX GAS LLC | 3/27/2008 | Upshur | WV | 476 | 25 | BOUNDED AS FOLLOWS: ON N & W BY JAMES KELLEY ON E BY RICHARD & DONNA ERVIN ON S BY HESTER MCDONALD CONTAINING 5.86 ACRES M/L |
| 00299-039-000 | BRADY LUCY ET AL | CDX GAS LLC | 4/5/2008 | Upshur | WV | 476 | 340 | TAX MAP 3L, PARCEL 10, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY HAROLD POSSIEL, PAUL HAMNER, HERBERT HYRE, ON E, S, W BY HERBERT HYRE |
| 00299-040-001 | COLERIDER DALE | CDX GAS LLC | 4/21/2008 | Upshur | WV | 476 | 352 | TAX MAP 4L PARCELS 3,28,28.1 MEADE DISTRICT, UPSHUR CO., WV, BOUNDED ON N BY JUDITH A GRIM, DENISE A GIBSON, ON E BY STEVEN A HAMNER, JAMES W VANCE, JOHN YOUNG, ON S BY RONALD A WALTON, ON W BY ROGER B HULL |
| 00299-040-002 | GEHWEILER NANCY | CDX GAS LLC | 4/21/2008 | Upshur | WV | 476 | 360 | TAX MAP 4L, PARCELS 3,28,28.1, MEADE DISTRICT, UPSHUR CO, WV; BOUNDED ON N BY JUDITH A GRIM, DENISE A GIBSON, E BY STEVEN A HAMNER, JAMES W VANCE, JOHN YOUNG, S BY RONALD A WALTON, W BY ROGER B HULL |
| 00299-040-003 | HARPER BARBARA | CDX GAS LLC | 4/18/2008 | Upshur | WV | 476 | 372 | TAX MAP 4L, PARCELS 3,28,28.1, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY JUDITH A GRIM, DENISE A GIBSON, ON E BY STEVEN A HAMNER, JAMES W VANCE, JOHN YOUNG, ON S BY RONALD A WALTON, ON W BY ROGER B HULL |
| 00299-040-004 | TALBOTT ARTHUR P | CDX GAS LLC | 5/1/2008 | Upshur | WV | 476 | 418 | TAX MAP 4L, PARCELS 3,28,28.1, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY JUDITH A GRIM, DENISE A GIBSON, ON E BY STEVEN A HAMNER, JAMES W VANCE, JOHN YOUNG, ON S BY RONALD WALTON, ON W BY ROGER B HULL |
| 00299-040-005 | SMALLRIDGE ROGER | CDX GAS LLC | 4/21/2008 | Upshur | WV | 476 | 402 | TAX MAP 4L, PARCELS 3,28,28.1, MEADE DISTRICT, UPSHUR CO., WV.; BOUNDED ON N BY JUDITH A GRIM, DENISE A GIBSON, ON E BY STEVEN A HAMNER, JAMES W VANCE, JOHN YOUNG, ON S BY RONALD A WALTON, ON W BY ROGER B HULL |
| 00299-040-006 | STARK EVELYN L | CDX GAS LLC | 5/2/2008 | Upshur | WV | 476 | 414 | TAX MAP 4L, PARCELS 3,28,28.1, MEADE DISTRICT, UPSHUR CO., WV.; BOUNDED ON N BY JUDITH A GRIM, DENISE A GIBSON, ON E BY STEVEN A HAMNER, JAMES W VANCE, JOHN YOUNG, ON S BY RONALD A WALTON, ON W BY ROGER B HULL |
| 00299-041-001 | OLSEN ROSALIE ET VIR | CDX GAS LLC | 4/14/2008 | Upshur | WV | 476 | 394 | TAX MAP 5P, PARCEL 30, BOUNDED ON THE N&S BY PAMELA JANE BUTCHER, ON THE E BY DANIEL L PAULEY AND ON THE W BY WOODY LUMBER CO, MEADE DISTRICT, UPSHUR CO, WV |
| 00299-041-002 | COLERIDER DALE G | CDX GAS LLC | 4/21/2008 | Upshur | WV | 476 | 356 | TAX MAP 5P, PARCEL 30, MEADE DISTRICT, UPSHUR CO, WV; BOUNDED ON N & S BY PAMELA JANE BUTCHER, ON E BY DANIEL L PAULEY, ON W BY WOODY LUMBER CO |
| 00299-041-003 | SMALLRIDGE ROGER | CDX GAS LLC | 4/11/2008 | Upshur | WV | 476 | 410 | TAX MAP 5P PARCEL 30, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N & S BY PAMELA JANE BUTCHER, ON E BY DANIEL L PAULEY, ON W BY WOODY LUMBER CO |
| 00299-041-004 | GEHWEILER NANCY | CDX GAS LLC | 4/14/2008 | Upshur | WV | 476 | 368 | TAX MAP 5P, PARCEL 30, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N & S BY PAMELA JANE BUTCHER, ON E BY DANIEL L PAULEY, ON W BY WOODY LUMBER CO |
| 00299-042-001 | SMALLRIDGE ROGER | CDX GAS LLC | 3/31/2008 | Upshur | WV | 476 | 406 | TAX MAP 4L, PARCELS 9, 9.1, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY HIGHWAY 20, ON E BY MARTIN S HEATER; ROGER L DAVIS, ON S BY ADELINE P YOUNG, ON W BY ADELINE P YOUNG, HIGHWAY 20 |

## Schedule A2
## CDX Gas, LLC - Oil and Gas Leases

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| 00299-042-002 | GEHWEILER NANCY | CDX GAS LLC | 3/31/2008 | Upshur | WV | 476 | 364 | TAX MAP 4L, PARCEL 9, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY HIGHWAY 20, ON E BY MARTIN S HEATER, ROGER L DAVIS, ON S BY ADELINE P YOUNG, ON W BY ADELINE P YOUNG, HIGHWAY 20 |
| 00299-043-000 | WINEMILLER DORIS | CDX GAS LLC | 5/16/2008 | Upshur | WV | 476 | 423 | TAX MAP 5Q, PARCELS 47, 4.2, 4.4.1, MEADE DISTRICT, UPSHUR CO., WV BOUNDED ON N. BY JIMMY PERRY, E BY JAMES & HELEN ALDERMAN; KEITH WOODY ET AL, S BY THEODORE CARPENTER, W BY CONNIE RICE; STEVEN WOODY |
| 00299-044-001 | MCKISIC ROSALEA | CDX GAS LLC | 5/8/2008 | Upshur | WV | 476 | 389 | TAX MAP 5Q, PARCEL 18; MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY MICHAEL W & BERTHA J PHIPPS, ON E BY CONNIE D RICE, STEVEN W WOODY, ON S BY BLAISE CORP, ERIC L & STEPHANIE GILLUM, ON W BY ERIC L & STEPHANIE GILLUM, DORSE & DARLEEN GILLUM |
| 00299-044-002 | HEAVNER BETTY SUE | CDX GAS LL | 5/14/2008 | Upshur | WV | 476 | 376 | TAX MAP 5Q, PARCEL 18; MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY MICHAEL W & BERTHA J PHIPPS, ON E BY CONNIE D RICE, STEVEN W WOODY, ON S BY BLAISE CORP, ERIC L & STEPHANIE GILLUM, ON W BY ERIC L & STEPHANIE GILLUM, DORSE & DARLEEN GILLUM |
| 00299-045-000 | POLING JR, ALDINE D ET UX | CDX GAS LLC | 4/2/2008 | Upshur | WV | 476 | 398 | TAX MAP 5L, PARCEL 87, MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N, E & S BY HAWTHORNE COAL CO, ON W BY VIRGIL K GREENLEAF |
| 00299-046-000 | MCCOOK CHARLES F | CDX GAS LLC | 5/8/2008 | Upshur | WV | 476 | 385 | TAX MAP 5Q, PARCELS 8, 5, 5.1, 6.1 & 6, MEADE DISTRICT, UPSHUR COUNTY, WV, BOUNDED ON THE N BY WOODY LUMBER COMPANY ET AL, ON THE E BY JAMES ALDERMAN, ON THE S AND W BY JIMMY WOODY, ET AL |
| 00299-047-000 | BROOKS FRED C | CDX GAS LLC | 5/9/2008 | Upshur | WV | 476 | 348 | TAX MAP 4M, PARCELS 18, 29 & 30, MEADE DISTRICT, UPSHUR CO, WV; BOUNDED ON N BY NEALE & PHYLLIS THACKER, ON E BY STEVE & JOYCE THACKER, ON S BY FRANCIS BOYLE, LARRY ARBOGART, EXANNA BUTCHER, ON W BY FRED BROOKS, VIRGIL SUTTON, RICHARD & ELIZABETH SMITH. |
| 00299-048-000 | BROOKS FRED C | CDX GAS LLC | 5/9/2008 | Upshur | WV | 476 | 344 | TAX MAP 4M, PARCEL 16, MEADE DISTRICT, UPSHUR CO., WV., BOUNDED ON N BY NEALE N & PHYLLIS J THACKER, ON E BY STEVE THACKER & JOYCE THACKER, ON S BY EXANNA P BUTCHER, ON W BY VIRGIL D SUTTON |
| 00299-049-000 | JOHNSON FLORENCE S | CDX GAS LLC | 5/9/2008 | Upshur | WV | 476 | 381 | MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N BY ROGER B HULL; STEVEN A HAMNER, ON E BY RONALD A WALTON; ROBERT REED, ON S BY HEATHER JO CASTO, ON W BY ROGER B HULL |
| 00299-050-000 | DELONG HELEN Z | CDX GAS LLC | 3/12/2008 | Upshur | WV | 477 | 181 | TAX MAP 4-M, PARCEL 53; MEADE DISTRICT, UPSHUR CO., WV; BOUNDED ON N & E BY CONRAD & CELIA TENNEY, ON S BY CHARLES & NANCY HINCHMAN ON W BY KENNETH ARMARD BOURGEOIS, ET AL |
| 00299-051-000 | COALQUEST DEVELOPMENT LLC | CDX GAS LLC | 3/25/2008 | | | | | 1437 ACRES IN THE ICG PROPERTY BLOCK DESCRIBED AS AREA 5 AS SHOWN IN EXHIBIT "A" , UPSHUR CO., WV |
| 00299-052-000 | COALQUEST DEVELOPMENT LLC | CDX GAS LLC | 3/25/2008 | | | | | CONTAINING APPROXIMATELY 34,519 ACRES, UPSHUR CO., WV |
| 00300-001-001 | PUGH ROLAND | CDX GAS LLC | 3/17/2008 | Tuscaloosa | AL | 2008 | 25643 | T20S-R9W, SECS 9, 16-20, 32, TUSCALOOSA CO, AL |
| 00300-001-002 | KLYCE BEVERLY D | CDX GAS LLC | 4/4/2008 | Tuscaloosa | AL | 2008 | 25640 | T20S-R9W, SECS 9, 16-20, 32, TUSCALOOSA CO, AL |
| 00300-002-001 | MILLER WILLIAM R | CDX GAS LLC | 6/3/2008 | Tuscaloosa | AL | 2008 | 25534 | T-22S, R-9W, SECTION 6, PART OF THE NW SE & PART OF THE N2 SE, MORE PARTICULARLY DESCRIBED IN EXHIBIT "A", CONTAINING 35.3 ACRES, M/L, TUSCALOOSA CO., AL |
| 00300-002-002 | DEERMAN FOMAN | CDX GAS LLC | 6/3/2008 | Tuscaloosa | AL | 2008 | 25607 | T-22S, R-9W, SECTION 6, PART OF THE NW SE, AS MORE PARTICULARLY DESCRIBED IN EXHIBIT "A" CONTAINING 8.8 ACRES, M/L, TUSCALOOSA CO., AL |
| 00300-003-000 | FINLAY JAMES R | CDX GAS LLC | 5/30/2008 | Tuscaloosa | AL | 2008 | 25540 | TOWNSHIP 21 SOUTH, RANGE 9 WEST, SECTION 17: BEGIN AT SE OF THE NE, RUN THENCE W A DISTANCE OF 268.35 FT TO A POINT; RUN THENCE WITH AN INTERIOR ANGLE OF 90 DEG, 00 MIN, RUN NORTHERLY A DISTANCE OF 660.00 FT TO A POINT; RUN THENCE WITH AN INTERIOR ANGLE O |
| 00300-004-000 | FARRAR C S | CDX GAS LLC | 4/30/2008 | Tuscaloosa | AL | 2008 | 25544 | TOWNSHIP 22 SOUTH, RANGE 9 WEST, SECTION 6: 9.6 ACRES IN N2 SE, TUSCALOOSA CO., AL. SEE EXHIBIT "A" OF LEASE FOR A DETAILED DESCRIPTION. |
| 00300-005-000 | T K STANLEY INC. | CDX GAS LLC | 4/30/2008 | Tuscaloosa | AL | 2008 | 25554 | T-22S, R-9W, SECTION 6: LOT NO. 1 OF THE PRUET SUBDIVISION AS RECORDED IN PLAT BOOK 19 AT PAGE 41 IN THE OFFICE OF THE PROBATE JUDGE OF TUSCALOOSA CO., AL, CONTAINING 3.98 ACS, M/L. |
| 00300-006-001 | CALLAHAN NANCY M | CDX GAS LLC | 5/22/2008 | Tuscaloosa | AL | 2008 | 25630 | T-21S, R-9W, SEC 17: PART OF E2 NE & SW NE, CONTAINING 47 ACS, M/L, TUSCALOOSA CO., AL |
| 00300-006-002 | CALLAHAN A K JR | CDX GAS LLC | 5/22/2008 | Tuscaloosa | AL | 2008 | 25550 | T-21S, R-9W, SEC 17: PART OF E2 NE & SW NE, CONTAINING 47 ACS, M/L, TUSCALOOSA CO., AL |
| 00300-007-000 | MAAG STEPHANIE R & GORDON | CDX GAS LLC | 8/13/2008 | Tuscaloosa | AL | 2008 | 25577 | T-21S, R-9W, SEC 24: SE SE & ALL THAT PART OF NE SE & S2 N4 LYING EAST OF BIG HURRICANE CREEK CONTAINING 113 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-008-001 | STROH EMMIE KING | CDX GAS LLC | 9/4/2008 | Tuscaloosa | AL | 2008 | 25620 | T-21S, R-9W, SEC 10: PART OF NE NE; SE NE; S2 SE & SE SW |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | T-21S, R-9W, SEC 11: SW SW |
| | | | | | | | | T-21S, R-9W, SEC 15: W2 NE |
| | | | | | | | | CONTAINING 298 ACS, M/L, TUSCALOOSA CO., AL |
| 00300-008-002 | KING ANNE D | CDX GAS LLC | 9/4/2008 | Tuscaloosa | AL | 2008 | 25616 | T-21S, R-9W, SEC 10: PART OF NE NE; SE NE; S2 SE & SE SW |
| | | | | | | | | T-21S, R-9W, SEC 11: SW SW |
| | | | | | | | | T-21S, R-9W, SEC 15: W2 NE |
| | | | | | | | | CONTAINING 298 ACS, M/L, TUSCALOOSA CO., AL |
| 00300-008-003 | SCHAFFARZICK ROBERT D | CDX GAS LLC | 9/8/2008 | Tuscaloosa | AL | 2008 | 25635 | T-21S, R-9W, SEC 10: PART OF NE NE; SE NE; S2 SE & SE SW |
| | | | | | | | | T-21S, R-9W, SEC 11: SW SW |
| | | | | | | | | T-21S, R-9W, SEC 15: W2 NE |
| | | | | | | | | CONTAINING 298 ACS, M/L, TUSCALOOSA CO., AL |
| 00300-008-004 | SCHAFFARZICK WILLIAM K | CDX GAS LLC | 9/8/2008 | Tuscaloosa | AL | 2008 | 25657 | T-21S, R-9W, SEC 10: PART OF NE NE; SE NE; S2 SE & SE SW |
| | | | | | | | | T-21S, R-9W, SEC 11: SW SW |
| | | | | | | | | T-21S, R-9W, SEC 15: W2 NE |
| | | | | | | | | CONTAINING 298 ACS, M/L, TUSCALOOSA CO., AL |
| 00300-008-005 | MOORE CATHERINE S | CDX GAS LLC | 9/8/2008 | Tuscaloosa | AL | 2008 | 25652 | T-21S, R-9W, SEC 10: PART OF NE NE; SE NE; S2 SE & SE SW |
| | | | | | | | | T-21S, R-9W, SEC 11: SW SW |
| | | | | | | | | T-21S, R-9W, SEC 15: W2 NE |
| | | | | | | | | CONTAINING 298 ACS, M/L, TUSCALOOSA CO., AL |
| 00300-008-006 | SAMUEL C KING FAMILY TRUST | CDX GAS LLC | 11/10/2008 | Tuscaloosa | AL | 2008 | 25530 | T21S-R9W SEC 10 5 ACS LYING N & E OF HURRICANE CREEK IN THE NE CORNER OF THE NE/4NE/4; ALL THAT PART OF NE/4NE/4 LYING S & E OF THE NORTHERN AND WESTERN BOUNDARY AT THE LOW WATER MARK OF HURRICANE CREEK; SE/4NE/4; SE/4SE/4; SW/4SE/4;SE/4SW/4; SEC 11 SW/4N |
| 00300-009-000 | CURTIN RUBY LEE WILSON ET AL | CDX GAS LLC | 8/6/2008 | Tuscaloosa | AL | 2008 | 25621 | T-21S, R-9W, SEC 10: SE NE SE LYING E OF HURRICAN CREEK CONTAINING 19 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-010-001 | RANDOLPH CHEROKEE VAN DE GRAAFF ET | CDX GAS LLC | 7/28/2008 | Tuscaloosa | AL | 2008 | 25566 | T-21S, R-9W |
| | | | | | | | | SEC 11: SE SW |
| | | | | | | | | SEC 14: N2 NE NW |
| | | | | | | | | CONTAINING 60 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-010-002 | HANSON PATRICIA VAN DE GRAAFF | CDX GAS LLC | 7/28/2008 | Tuscaloosa | AL | 2008 | 25572 | T-21S, R-9W |
| | | | | | | | | SEC 11: SE SW |
| | | | | | | | | SEC 14: N2 NE NW |
| | | | | | | | | CONTAINING 60 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-011-000 | WIGGINS GERALD S | CDX GAS LLC | 6/10/2008 | Tuscaloosa | AL | 2008 | 25558 | T-21S, R-9W, SEC 11: W2 NE; NE NE; N2 SE NE & NW SE CONTAINING 170 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-014-000 | J & J PROPERTIES, LLC | CDX GAS LLC | 9/26/2008 | Tuscaloosa | AL | 2008 | 25646 | T21S R09W, SECTION 15: ALL OF SW & PART OF SE; SECTION 16: PART OF THE E/2 OF SE MORE PARTICULARLY DESCRIBED IN EXHIBIT A, CONTAINING 186.09 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-015-000 | SULLIVAN MARY FLOYD HOOTEN | CDX GAS LLC | 8/27/2008 | Tuscaloosa | AL | 2008 | 25597 | T21S R09W, SECTION 10: PT OF THE NW OF THE SW & PT OF THE SW NW AS MORE PARTICULARLY DESCRIBED IN EXHIBIT A, CONTAINING 21.64 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-016-001 | HARVEY JEANNIE ELIZABETH BRAGG ET A | CDX GAS LLC | 9/22/2008 | Tuscaloosa | AL | 1166 | 98 | T21S R-09W. SECTION 2: E2 OF SW; W2 OF SE; SECTION 11: NE NW, AS MORE PARTICULARLY DESCRIBED IN EXHIBIT A, CONTAINING 200 ACRES M/L, TUSCALOOSA CO., AL |
| 00300-017-000 | MILLER INVESTMENT GROUP LLC | CDX GAS LLC | 10/10/2008 | Tuscaloosa | AL | 2008 | 25613 | T21S R09W, SECTION 1: PART NENE, SE NW, W/2 NW, MORE PARTICULARLY DESCRIBED IN EXHIBIT A; CONTAINING 121 ACRES M/L; TUSCALOOSA CO., AL |
| | | | | | | | | T21S R09W, SECTION 2: NE E/2 SE, SE SE, S/2 NW SWNE, MORE PARTICULARLY DESCRIBED IN EXHIBIT A; CONTAINING 205 ACRES M/L; TUSCALOOSA CO., AL |

**Schedule A2**
**CDX Gas, LLC - Oil and Gas Leases**

| Lease | Lessor | Lessee | Lease Effective Date | County | State | Book | Page | Description |
|-------|--------|--------|---------------------|--------|-------|------|------|-------------|
| | | | | | | | | T21S R09W, SECTION 11: PART OF E/2 SE, E/2 NE, MORE PARTICULARLY DESCRIBED IN EXHIBIT A; CONTAINING 70 ACRES M/L; TUSCALOOSA CO., AL |
| | | | | | | | | T21S R09W, SECTION 12: W/2 W/2, MORE PARTICULARLY DESCRIBED IN EXHIBIT A; CONTAINING 152 ACRES M/L; TUSCALOOSA CO., AL |
| | | | | | | | | T21S R09W, SECTION 13: W/2 NW, MORE PARTICULARLY DESCRIBED IN EXHIBIT A; CONTAINING 80 ACRES M/L; TUSCALOOSA CO., AL |
| | | | | | | | | T21S R09W, SECTION 14: SE NE, MORE PARTICULARLY DESCRIBED IN EXHIBIT A; CONTAINING 20 ACRES M/L; TUSCALOOSA CO., AL |
| 00300-018-000 | MONTGOMERY HARRIET GARNER ET VIR | CDX GAS LLC | 10/13/2008 | Tuscaloosa | AL | 2008 | 25602 | T21S R-09W. SECTION 3: PART OF E/2 OF SE/4 LYING EAST AND SOUTH OF HURRICANE CREEK, AS MORE PARTICULARLY DESCRIBED IN EXHIBIT A, CONTAINING 13.6 ACRES M/L, TUSCALOOSA CO., AL |
| 00303-001-000 | BOONE EAST DEVELOPMENT CO. | CDX GAS LLC | 5/1/2008 | | | | | |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| Lease | Lessor | Lessee | Lease Effective Date | Lease Rights Held | County | State | Book | Page | Description |
|-------|--------|--------|----------------------|-------------------|--------|-------|------|------|-------------|
| 00009-002-000 | CDX GAS LLC | SCANN CORP; NAC ENTERPRISES; NORMAN | 8/25/2004 | SL | TUSCALOOSA | AL | 200463 | 3759 | T19S R5W, SEC 11: SE/4 NE/4; NE/4 SE/4; SE/4 SE/4 LESS AND EXCEPT THE FOLLOWING TWO PARCELS: EXCEPTION NO. 1: 15 ACRES MORE OR LESS, MORE PARTICULARLY DESCRIBED AS FOLLOWS: COMMENCE AT THE SE CORNER OF SAID QUARTER-QUARTER SECTION, RUN THENCE NORTHWARDLY ALONG THE EAST LINE OF SAID QUARTER-QUARTER SECTION FOR A DISTANCE OF 1146.5 FT; THENCE TURN EXCEPTION NO. 2: THE WEST 237 FEET OF THE SE/4 SE/4 MINERAL AND MINING RIGHTS EXCEPTED. CONVEYANCE IS MADE SUBJECT TO ANY AND ALL RESTRICTIONS, RESERVATIONS, RIGHTS OF WAY, EASEMENTS, OR ANY OTHER LIMITATIONS OF RECORD, SPECIFICALLY INCLUDING BUT NOT LIMITED TO THOSE RIGHTS DESCRIBED IN THE DEED AT REAL BOOK 325, PAGE 848, JEFFERSON COUNTY, |
| 00009-003-000 | UNITED STATES STEEL CORP | CDX GULF, LLC | 5/1/2005 | RW | JEFFERSON | AL | | | T19S R5W, SEC 15: SW NW, NW SW T19S R5W, SEC 16: SE NE, NE SE T19S R5W, SEC 22: NE NW, NW NW |
| 00036-054-000 | CRIPPLE COWBOY COW OUTFIT INC | CDX ROCKIES LLC | 5/1/2001 | RW | GARFIELD | CO | | | T05S R103W, SEC 30: S4 T05S R103W, SEC 31: N2, N2 SE T05S R104W, SEC 25: S2 SE ROAD R-O-W FOR SNOW GROVE MESA 30A-5-103 WELL |
| 00036-055-000 | USA #COC-035192 | M PEYTON BUCY | 1/12/1983 | RW | GARFIELD | CO | | | T7S R103W, SEC 31: PORTION OF T7S R103W, SEC 32: PORTION OF T8S R103W, SEC 5: PORTION OF T8S R103W, SEC 6: PORTION OF T8S R103W, SEC 7: PORTION OF CONTAINING 10.45 ACRES M/L ROAD R-O-W FOR FEDERAL COM 32-1 WELL |
| 00036-056-000 | USA #COC-67717 | CDX GAS LLC | 6/25/2004 | SL | GARFIELD | CO | | | T5S R102W, SEC 19: S2 SE T5S R102W, SEC 30: N2 N2, SW NE, SE NW, NE SW, NW SE T5S R103W, SEC 25: SE SE T6S R103W, SEC 5: LOT 6, 7, 9, 15 20.7 ACRES 50' WIDE, 18,087' LONG R-O-W PERMIT |
| 00036-057-000 | HILL MARK ET UX | CDX GAS LLC | 4/1/2004 | SL | GARFIELD | CO | | | T5S R102W, SEC 30: LOTS 2-4 T5S R103W, SEC 36: E2 E2 T6S R103W, SEC 5: SW NW T6S R103W, SEC 6: SE NE, E2 SE |
| 00053-003-000 | PICKENS, WARREN ET UX | MERIDIAN ENERGY CORPORATION | 9/24/2002 | SL | ORANGE | IN | 73 | 425 | T3N R1E, SEC.27: 1 ACRE IN THE NE COR OF THE W OF THE W2 NW, W ALONG CENTER OF COUNTY ROAD, 121 FT, THEN S 360 FT, THEN E 121, THEN N 360 TO POB; 4.5 ACRES BEGINNING 121 FT W OF NE COR OF W2 NW, THEN W TO THE NW COR, THEN S 360 FT, THEN E 53 FT, THEN N |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| ID | Name | Company | Date | Type | County | State | Vol | Pg | Description |
|---|---|---|---|---|---|---|---|---|---|
| 00053-004-000 | EASTERDAY JACQUELINE SUE | MERIDIAN ENERGY CORPORATION | 9/20/2002 | SL | ORANGE | IN | 73 | 427 | T1N R3E, SEC.27: 5.94 ACRES IN THE NW, BEG AT A POINT WHERE COUNTY ROAD INTERSECTS THE N LIN OF SEC; THEN S ALONG CENTER LINE OF ROAD 862;' THEN E 300'; THEN N 862'; THEN W 300' TO POB. |
| 00045-116-000 | SCHNELL, ROY SCOTT ET UX | MERIDIAN ENERGY CO | 10/23/2002 | SL | DUBOIS | IN | 2002 | 10358 | T1S R4W, SEC. 04: NW NW; W2 NE NW; PART OF THE SW NW, BEGINNING AT THE NW/C, THEN S 20 RODS, THEN E 35 RODS, THEN N 20 RODS, THEN W 35 RODS TO POB. T1S R4W, SEC. 05: 5 ACRES OFF THE E SIDE OF THE NE NE, BEGINNING AT THE NE/C, THEN W 10 RODS, THEN S 80 RODS, THE E 10 RODS, THEN N TO POB. |
| 00045-119-000 | RASCHE, TIMOTHY J ET AL | MERIDIAN ENERGY CO | 10/18/2002 | SL | DUBOIS | IN | 2002 | 10073 | T1S R4W, SEC. 04: NW NE |
| 00072-046-000 | WALKER KEITH ET UX | WELLFLEET DRILLING LLC | 9/3/2002 | SL | Custer | NE | | | T15N R17W, SEC.27: W2 |
| 00153-004-000 | RAUCH JOHN W ET UX | CDX GAS LLC | 1/28/2005 | SL | SOMERSET | PA | | | SURVEY: JENNER DISTRICT, ABS NIL: TAX MAP S21-003-065-00. DEED BOOK 865 PAGE 375. |
| 00153-005-000 | HORNER HARVEY ET UX | CDX GAS LLC | 1/28/2005 | SL | SOMERSET | PA | | | SURVEY: JENNER DISTRICT, ABS NIL: TAX MAP 3 PARCEL 38. DEED BOOK 105 PAGE 478. |
| 00153-006-000 | ALWINE LOWELL ET UX | CDX GAS LLC | 1/26/2005 | SL | SOMERSET | PA | | | SURVEY: CONEMAUGH DISTRICT, ABS NIL: TAX MAP 5 PARCEL 51. DEED BOOK 748 PGE 716. |
| 00184-010-000 | POCAHONTAS LAND CORPORATION | CDX GAS LLC | 3/5/2001 | SL | WYOMING | WV | | | ACCESS ROAD SITUATED ON THE WATERS OF BRIER CREEK AND MARSH FORK OF BRIER CREEK IN BAILEYSVILLE MAGISTERIAL DISTRICT |
| 00172-015-000 | UT SL EASEMENT #716 | CDX ROCKIES LLC | 1/1/2002 | PL | UINTAH | UT | 884 | 153 | T12S R25E, SEC 36: 30 FOOT WIDE R-O-W IN NW NW |
| 00196-008-000 | WENTZ WILLIAM ET UX | CDX GAS LLC | 1/17/2005 | SL | BARBOUR | WV | 142 | 526 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4 PARCEL 9.1, CONTAINING 19.8 ACRES MORE OR LESS, BOUNDED N AND E BY AJ WOLFE AND S AND W BY WILLIAM WENTZ, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY CONSOLIDATION COAL CO BY DEED IN DB 278 PAGE 439 |
| 00196-009-000 | WENTZ WILLIAM ET UX | CDX GAS LLC | 1/17/2005 | SL | BARBOUR | WV | 142 | 583 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4 PARCEL 8, CONTAINING 6.35 ACRES MORE OR LESS AND BOUNDED ON THE N BY LANDS OF AJ WOLFE, E BY LANDS OF WILLIAM WENTZ ET UX, S BY LANDS OF STEWARTS RUN AND W BY LANDS OF WILLIAM WENTZ. BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NEVA MCDANIEL BY DEED IN DB 313 PAGE 601. |
| 00196-010-000 | WENTZ WILLIAM ET UX | CDX GAS LLC | 1/17/2005 | SL | BARBOUR | WV | 142 | 531 | ELK DISTRICT TAX MAP 4, PARCEL 10, DEED BOOK 313, PAGE 601. BOUNDED ON THE N BY WILLIAM WENTZ, E BY DELORES BONNELL, S BY ANKER ENERGY AND W BY WILLIAM WENTZ. |
| 00184-072-000 | LUSK, AUBURN N. | CDX PINNACLE, LLC | 12/15/2003 | RW | WYOMING | WV | | | SURVEY: BAILEYSVILLE, ABS -: TAX MAP 119, PARCELS 40.3, 41 & 42 |
| 00184-073-000 | LUSK HELEN | CDX PINNACLE LLC | 12/15/2003 | RW | WYOMING | WV | | | TAX MAP 119, PARCEL 37, 40, 40.1, 40.2, 42.1. SEE EXHIBIT A OF LEASE. 98D/E |
| 00184-074-000 | BOLDEN HERBERT | CDX PINNACLE LLC | 12/17/2003 | RW | WYOMING | WV | | | TAX MAP 119, PARCEL 39. SEE EXHIBIT A OF LEASE. 98 D/E |
| 00184-075-000 | SHORT CARMEL | CDX PINNACLE | 12/17/2003 | RW | WYOMING | WV | | | TAX MAP 119, PARCEL 38. SEE EXHIBIT A OF LEASE. 98 D/E |
| 00185-008-000 | POCAHONTAS LAND CORPORATION | CDX GAS LLC, WITH ROBINSON-PHILLIPS | 2/8/2006 | SL | MC DOWELL | WV | 509 | 118 | SURVEY: BAILEYSVILLE, ABS -: PARCEL NO 1 - ON THE DIVIDING RIDGE BETWEEN THE WATERS OF BRIER CREEK AND MARSH FORK, CONTAINING .17 OF AN ACRE MORE OR LESS (90' X 90') AND PARCEL NO 2 - SITUATED ON INDIAN RIDGE ON THE HEADWATERS OF BRIER CREEK CONTAINING .33 OF AN ACRE MORE OR LESS; BO SURVEY: BROWNS CREEK, ABS NIL: PARCEL NO 3 - ON THE DIVIDING RIDGE BETWEEN THE WATERS OF LEFT FORK OF DAVY BRANCH AND UNNAMED TRIBUTARY OF TWIN BRANCH CONTAINING .17 OF AN ACRE MORE OR LESS (90' X 90') AND BEING PART OF THE TWIN BRANCH "4,371.01 ACRES" MAIN TRACT CONVEYED BY PITTSTON C |
| 00185-009-000 | POCAHONTAS LAND | CDX GAS LLC, WITH | 2/8/2006 | RW | MC DOWELL | WV | | | SURVEY: BAILEYSVILLE, ABS -: |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | CORPORATION | ROBINSON-PHILLIPS | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PARCEL NO 1 - A STRIP OF LAND APPROXIMATELY 16,800 FEET IN LENGTH CONTAINING 12.73 ACRES MORE OR LESS FOR AN EXISTING 8-INCH PIPELINE, SITUATED PARTLY ON INDIAN RIDGE, ON THE HEADWATERS OF BRIER CREEK AND MARSH FORK OF SAME AND PARTLY IN BROWNS CREEK MAGISTERIAL DISTRI |
| | | | | | | | | | PARCEL NO 2 - A STRIP OF LAND APPROXIMATELY 5,700 FEET IN LENGTH CONTAINING 4.32 ACRES MORE OR LESS FOR AN EXISTING 8-INCH GAS PIPELINE, ON THE DIVIDING RIDGE BETWEEN THE WATERS OF BRIER CREEK AND MARSH FORK OF SAME AND BEING SHOWN BY RED DASHED LINE N SAID ATTACHED MA |
| | | | | | | | | | PARCEL NO 3 - A STRIP OF LAND APPROXIMATELY 3, 350 FEET IN LENGTH CONTAINING 2.54 ACRES MORE OR LESS FOR AN EXISTING 8-INCH GAS PIPELINE ON THE WATERS OF DAVY BRANCH AND BEING SHOWN BY RED DASHED LINE ON SAID ATTACHED MAP |
| | | | | | | | | | SURVEY: BROWNS CREEK, ABS NIL: PARCEL NO 4 - A STIPR OF LAND APPROXIMATELY 4,200 FEET IN LENGTH CONTAINING 3.18 ACRES MORE OR LESS FOR AN EXISTING 4-INCH GAS PIPELINE ON THE DIVIDING RIDGE BETWEEN THE WATERS OF DAVY BRANC AND LEFT FORK OF SAME AND BEING SHOWN BY GREEN DASHED LINE ON SAID ATTACHED MA |
| 00196-012-008 | GILL RALPH EDWIN ET AL | CDX GAS LLC | 9/22/2006 | RW | BARBOUR | WV | 421 | 1 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, INCLUDING LANDS ACQUIRED BY THAT CERTAIN WILL FROM BETTY GILL, AND INCLUDING CONTIGUOUS OR APPURTENANT LANDS OWNED BY LANDOWNER, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N & E BY BECKWITH LUMBER CO ON THE S BY BRIAN WENTZ ET AL ON THE W BY FOX LUMBER CO |
| 00196-012-011 | MORROW BRAD | CDX GAS LLC | 10/2/2006 | RW | BARBOUR | WV | 421 | 11 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, INCLUDING LANDS ACQUIRED BY THAT CERTAIN WILL FROM SHIRLEY MORROW, AND INCLUDING CONTIGUOUS OR APPURTENANT LANDS OWNED BY LANDOWNER, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N & E BY BECKWITH LUMBER CO ON THE S BY BRIAN WENTZ ET AL ON THE W BY FOX LUMBER CO |
| 00196-012-012 | MORROW BRENT | CDX GAS LLC | 9/22/2006 | RW | BARBOUR | WV | 421 | 13 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, INCLUDING LANDS ACQUIRED BY THAT CERTAIN WILL FROM SHIRLEY MORROW, AND INCLUDING CONTIGUOUS OR APPURTENANT LANDS OWNED BY LANDOWNER, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: ON THE N & E BY BECKWITH LUMBER CO ON THE S BY BRIAN WENTZ ET AL ON THE W BY FOX LUMBER CO |
| 00196-012-013 | LEWIS PAMELA S | CDX GAS LLC | 9/22/2006 | RW | BARBOUR | WV | 421 | 5 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 3, INCLUDING LANDS ACQUIRED BY THAT CERTAIN WILL FROM LORENA ANNE SLOGAR, AND INCLUDING CONTIGUOUS OR APPURTENANT LANDS OWNED BY LANDOWNER, CONTAINING 51.43 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ON THE N & E BY BECKWITH LUMBER CO |
| | | | | | | | | | ON THE S BY BRIAN WENTZ ET AL |
| | | | | | | | | | ON THE W BY FOX LUMBER CO |
| 00196-019-002 | BECKWITH LUMBER COMPANY | CDX GAS LLC | 2/24/2005 | SL | BARBOUR | WV | 142 | 501 | SURVEY: PLEASANT, ABS NIL: TAX MAP 11 PARCEL 1.2. DEED BOOK 363 PAGE 187.<br><br>BOUNDED ON THE N BY GRATON COAL CO, E BY POLINO ENTERPRISES, S BY RT 16 AND W BY GRAFTON COAL COMPANY. |
| 00196-025-003 | STEWART FRANKLIN D | CDX GAS LLC | 3/7/2005 | SL | BARBOUR | WV | 142 | 508 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 1, CONTAINING 75 ACRES MORE OR LESS, BOUNDED AS FOLLOWS:<br>ON THE N AND E BY LANDS OF RT 77/8<br>ON THE S BY LANDS OF FRANKLIN STEWART ETAL<br>ON THE W BY LANDS OF GRAFTON COAL CO,<br>BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL IN WB 13 PAGE 612. |
| 00196-025-005 | STEWART ROBERT | CDX GAS LLC | 3/7/2005 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 1, CONTAINING 75 ACRES MORE OR LESS, BOUNDED AS FOLLOWS:<br>ON THE N AND E BY LANDS OF RT 77/8<br>ON THE S BY LANDS OF FRANKLIN STEWART ETAL<br>ON THE W BY LANDS OF GRAFTON COAL CO<br>BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART IN WB 13, PAGE 612. |
| 00196-025-007 | STEWART JOHN MINOR | CDX GAS LLC | 3/7/2005 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 9, PARCEL 1, CONTAINING 75 ACRES MORE OR LESS, BOUNDED AS FOLLOWS:<br>ON THE N AND E BY LANDS OF RT 77/8<br>ON THE S BY LANDS OF FRANKLIN STEWART ET AL<br>ON THE W BY LANDS OF GRAFTON COAL CO,<br>BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN E STEWART BY WILL IN WB 13, PAGE 612 |
| 00196-025-009 | DEMENT CAROL ANN | CDX GAS LLC | 3/7/2005 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: LEASEHOLD INCLUDES LANDS ACQUIRED FROM JOHN E STEWART BY WILL RECORDED IN WB 13, PAGE 612. DESCRIBED LANDS CONTAIN A TOTAL OF 75 ACRES, WHETHER MORE OR LESS, AND ARE BOUNDED AS FOLLOWS:<br><br>ON THE N & W BY BRIAN WENTZ ET UX,<br>ON THE E BY BRIAN WENTZ ET AL, &<br>ON THE S BY WILLIAM H WENTZ. |
| 00196-028-007 | LYONS HILDA S | CDX GAS LLC | 11/4/2005 | RW | BARBOUR | WV | 412 | 393 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 20, BOUNDED AS FOLLOWS:<br>ON THE N BY BRIAN WENTZ ET UX<br>ON THE E BY LANDS OF HILDA S LYONS<br>ON THE S BY LANDS OF ROUTE 7&22<br>ON THE W BY LANDS OF WILLIAM H WENTZ ET UX<br>INCLUDING LANDS ACQUIRED BY DEED FROM MCCOY BROTHERS INC. DATED FEBRUARY 23, 1987 AND RECORDED IN BOOK 322, PAGE 7, CONTAINING 145 ACRES |
| 00196-030-001 | WENTZ WILLIAM ET UX | CDX GAS LLC | 1/17/2005 | SL | BARBOUR | WV | 143 | 376 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 5, PARCEL 19, CONTAINING 70.07 ACRES MORE OR LESS , BOUNDED AS FOLLOWS:<br>ON THE N AND E BY LANDS OF HILDA LYONS<br>ON THE S AND W BY LANDS OF RT 7,<br>BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NEVA MCDANIEL BY DEED IN DB 313, PAGE 601 |
| 00196-037-000 | LYONS HILDA S ET AL | CDX GAS LLC | 2/16/2005 | SL | BARBOUR | WV | 143 | 373 | PLEASANT DISTRICT, TAX MAP 24 PARCEL 2. WILL BOOK 3B PAGE 520.<br>BOUNDED ON THE NORTH BY: J POLING; W BEASTON |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BOUNDED ON THE EAST BY: W BEASTON, K BALL |
| | | | | | | | | | BOUNDED ON THE SOUTH BY: SHAW RUN VALLEY ESTATES, INC |
| | | | | | | | | | BOUNDED ON THE WEST BY: W SHEME, W MAYLE |
| 00196-038-002 | CRIM ZETA JOAN ET AL | CDX GAS LLC | 2/18/2005 | SL | BARBOUR | WV | 142 | 544 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSORS BY ZETA JOAN CRIM BY DEED RECORDED IN DB 404, PAGE 54. DESCRIBED LANDS BOUNDED AS FOLLOWS: <br><br> ON THE N BY ZETA JOAN CRIM <br> ON THE S & W BY BECKWITH LUMBER CO. <br> ON THE E BY ROBERT SEESE, ET AL |
| 00196-044-001 | SEESE ROBERT ET UX | CDX GAS LLC | 2/18/2005 | SL | BARBOUR | WV | 142 | 576 | SURVEY: PLEASANT, ABS NIL: TAX MAP 9 PARCEL 20. DEED BOOK 358 PAGE 25. <br><br> BOUNDED ON THE N BY JOHN STEWART ET AL; E BY LARRY WOLFE, S BY POLINO ENTERPRISES AND W BY TR 7/77. |
| 00196-047-008 | CRIM ZETA JOAN | CDX GAS, LLC | 1/31/2005 | SL | BARBOUR | WV | 142 | 553 | SURVEY: PLEASANT, ABS NIL: TAX MAP 10, PARCEL 1, CONTAINING 70 ACRES MORE OR LESS, BOUNDED AS FOLLOWS: <br> ON THE N BY LANDS OF GRAFTON COAL CO <br> ON THE E BY LANDS OF CAROL DEMENT <br> ON THE S BY LANDS OF ZETA CRIM <br> ON THE W BY LANDS OF GRAFTON COAL CO |
| 00196-049-001 | WENTZ BRIAN L ET UX | CDX GAS LLC | 2/16/2005 | SL | BARBOUR | WV | 142 | 515 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 1; LANDS DESCRIBED IN DEED ACQUIRED FROM THELMA NUTTER, ET AL, RECORDED IN DEED BOOK 347, PAGE 337 BOUNDED BY PROPERTIES FORMERLY OR CURRENTLY OWNED AS FOLLOWS: <br><br> ON THE N BY PLEASANT DISTRICT LINE <br> ON THE E BY WILLIAM H WENTZ ET AL <br> ON THE S BY BRIAN WENTZ ET AL <br> ON THE W BY JOHN HAWKINS |
| 00196-050-001 | WENTZ BRIAN L ET UX | CDX GAS LLC | 2/16/2005 | SL | BARBOUR | WV | 142 | 562 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 20; INCLUDES LANDS ACQUIRED FROM DELORES BONNELL, ET AL, BY DEED RECORDED IN DEED BOOK 404, PAGES 271 & 274. LANDS ARE BOUNDED AS FOLLOWS: <br><br> ON THE N BY ANKER ENERGY <br> ON THE E BY BRIAN WENTZ <br> ON THE S BY B&O RAILROAD <br> ON THE W BY ELK DISTRICT LINE |
| 00196-051-001 | WENTZ BRIAN L ET UX | CDX GAS LLC | 2/16/2005 | SL | BARBOUR | WV | 142 | 569 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 2, CONTAINING 13.15 ACRES MORE OR LESS, BOUNDED AS FOLLOWS: <br> ON THE N AND E BY BRIAN WENTZ WRUX <br> ON THE S BY WILLIAM H WENTZ <br> ON THE W BY BRIAN WENTZ ETUX, <br> BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY THELMA NUTTER BY DEED IN DB 347, PAGE 337 |
| 00196-054-005 | BECKWITH LUMBER CO INC | CDX GAS LLC | 5/26/2005 | SL | BARBOUR | WV | 145 | 218 | PLEASANT DISTRICT, TAX MAP 13, PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GALLOWAY COMPANY BY DEED RECORDED IN COUNTY RECORDS, DB 363, PAGE 282. SAID LANDS BOUNDED BY: <br><br> ON THE N BY BECKWITH LUMBER CO. <br> ON THE E BY AGNES HONC ESTATE |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ON THE S BY MORROW HEIRS |
| | | | | | | | | | ON THE W BY MORROW HEIRS |
| 00196-055-010 | CHARLTON HAZEL G ET VIR | CDX GAS LLC | 1/10/2006 | SL | BARBOUR | WV | 414 | 86 | SURVEY: PLEASANT, ABS NIL: MAP 12, PARCELS 7.1 & 7.2, DB 331 AT PAGE 558 |
| 00196-055-011 | BECKWITH LUMBER CO INC | CDX GAS LLC | 5/26/2005 | SL | BARBOUR | WV | 145 | 214 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12 PARCEL 59, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GALLOWAY COMPANY BY DEED RECORDED IN COUNTY RECORDS IN DB 363, PAGE 282, SAID LANDS BOUNDED AS FOLLOWS:<br><br>ON THE N BY BECKWITH LUMBER CO,<br>ON THE E BY JOHN MORROW<br>ON THE S BY FOX LUMBER<br>ON THE W BY FRANK ZACAVISH |
| 00196-066-001 | BLANKENSHIP BOB ET UX | CDX GAS LLC | 5/10/2005 | SL | BARBOUR | WV | 143 | 385 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 2, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GRAFTON COAL CO. BY DEED RECORDED IN DB 385, PAGE 196, DESCRIBED LANDS BOUNDED AS FOLLOWS:<br><br>ON THE N & E BY A.J. WOLFE, ET AL<br>ON THE S BY ELK DISTRICT LINE<br>ON THE W BY WILLIAM YOCCO |
| 00196-074-005 | BECKWITH LUMBER COMPANY | CDX GAS LLC | 2/16/2005 | SL | BARBOUR | WV | 142 | 494 | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 23, CONTAINING 413.3 ACRES MORE OR LESS, BOUNDED AS FOLLOWS:<br>ON THE N BY LANDS OF MICHAEL BURTON<br>ON THE E BY LANDS OF KITTY CLEVENGER<br>ON THE S BY LANDS OF BESSIE BROWN<br>ON THE W BY LANDS OF MELVIN BARTLETT,<br>BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARK CARROLL BY DEED IN DB 372, PAGE 241 |
| 00196-075-004 | WENTZ BRIAN ET UX | CDX GAS LLC | 1/17/2005 | SL | BARBOUR | WV | 142 | 592 | ELK DISTRICT TAX MAP 4 PARCEL 11. DEED BOOK 396 PAGE 483.<br>BOUNDED ON THE N BY DISTRICT LINE, E BY DELORES BONNELL, S BY HILDA LYONS AND W BY WILLIAM WENTZ. |
| 00196-078-000 | KINSEY JAMES A | CDX | 5/15/2006 | SL | TAYLOR | WV | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 5, PARCEL 13-1, DB 224 AT PAGE 90 |
| 00196-082-003 | LUFF BETTY LEE ET AL | CDX GAS LLC | 10/24/2005 | RW | BARBOUR | WV | 412 | 395 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 03, BEING BOUNDED AS FOLLOWS:<br>ON THE N BY LANDS OF BRIAN WENTZ<br>ON THE E BY LANDS OF BLAINE CORDER<br>ON THE S BY LANDS OF DELORES BONNELL ET AL<br>ON THE W BY LANDS OF A J WOLFE<br>INCLUDING LANDS ACQUIRED BY DEED FROM BETTY LEE LUFF DATED MARCH 31, 2005 AND RECORDED IN BOOK 407, PAGE 303, CONTAINING 105 ACRES |
| 00196-091-002 | MYER JON E SR ET AL | CDX GAS LLC | 7/28/2005 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 54.1<br>DEED BOOK 344 PAGE 201 |
| 00196-093-000 | CAIN TROY J ET AL | CDX GAS LLC | 6/15/2005 | SL | BARBOUR | WV | | | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 25<br>DB 350 PAGE 495, 108.75 ACRES<br><br>SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 24<br>DB 350, PAGE 495, 4.0 ACRES |
| 00196-103-000 | BECKWITH LUMBER COMPANY | CDX GAS LLC | 5/26/2005 | SL | BARBOUR | WV | 145 | 222 | PLEASANT DISTRICT, TAX MAP 8 PARCEL 1, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY GALLOWAY COMPANY BY DEED RECORDED IN DEED BOOK 363 PAGE 282. DESCRIBED LANDS BOUNDED AS FOLLOWS:<br><br>ON THE N BY TAYLOR COUNTY LINE |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ON THE E BY GLENN BARNISH ET AL |
| | | | | | | | | | ON THE S BY BECKWITH LUMBER CO. ET AL |
| | | | | | | | | | ON THE W BY FRANK ZACAVISH ET AL |
| 00196-174-000 | FOSTER JAMES ET AL | CDX GAS LLC | 12/16/2005 | SL | BARBOUR | WV | 142 | 206 | SURVEY: PLEASANT, ABS NIL: TAX MAP 11, PARCELS 1.1 AND 1.3, CONTAINING 4.45 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF RT 16 |
| | | | | | | | | | ON THE E AND W BY LANDS OF JAMES FOSTER AND RT 16 |
| | | | | | | | | | ON THE S BY LANDS OF JAMES FOSTER ETAL, |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RESIDENTIAL FUNDING CORP AND BARBARA ZICKEFOOSE BY DEEDS RECORDED IN DB 382, PAGE 142 AND DB 403, PAGE 190 |
| 00196-175-000 | MASTERS SARA LOUISE | CDX GAS LLC | 1/20/2006 | SL | BARBOUR | WV | 142 | 357 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 50.2, CONTAINING 39 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF CARL P MUNCK |
| | | | | | | | | | ON THE E BY LANDS OF STILLHOUSE RUN |
| | | | | | | | | | ON THE S BY LANDS OF EVELYN MARTIN |
| | | | | | | | | | ON THE W BY LANDS OF OWEN QUEEN |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY ODIE RAY DELANEY BY DEED RECORDED IN DB 315 PAGE 541 |
| 00196-176-000 | HAWKINS JOHN | CDX GAS LLC | 1/31/2006 | SL | BARBOUR | WV | 142 | 220 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 26, CONTAINING 80.17 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF PLEASANT DISTRICT LINE |
| | | | | | | | | | ON THE E BY LANDS OF BRIAN WENTZ ETUX |
| | | | | | | | | | ON THE S BY LANDS OF JOHN HAWKINS ETAL |
| | | | | | | | | | ON THE W BY LANDS OF DAVID CAIN ETAL |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM HAWKINS BY DEED RECORDED IN DB 333, PAGE 388 |
| 00196-177-000 | DRAINER CLINTON T ET UX | CDX GAS LLC | 1/5/2006 | SL | TAYLOR | WV | 52 | 315 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 11, PARCEL 27, CONTAINING 1.66 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N AND E BY LANDS OF NORMAN DRAINER ETAL |
| | | | | | | | | | ON THE S BY LANDS OF ANN ROSS DUNN |
| | | | | | | | | | ON THE W BY LANDS OF PAMELA BROWN ETAL |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN AND ESSIE DRAINER BY DEED RECORDED IN DB 206, PAGE 357 |
| 00196-178-000 | SINGLETON LARRY ET UX | CDX GAS LLC | 2/13/2006 | SL | TAYLOR | WV | 52 | 322 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 8, CONTAINING 11.822 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF JOYCE COPLIN ETAL |
| | | | | | | | | | ON THE E, S AND W BY LANDS OF KATHLEEN CATHER, |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY JOHN AND KATHLEEN CATHER BY DEED RECORDED IN DB 185, PAGES 141 & 172 |
| 00196-179-000 | CAIN DAVID J SR ET AL | CDX GAS LLC | 1/11/2006 | SL | BARBOUR | WV | 142 | 213 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCELS 23, 24, 25 AND 35, CONTAINING 252.75 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N AND S BY LANDS OF HARRY STOUT ETAL |
| | | | | | | | | | ON THE E BY LANDS OF JOHN HAWKINS |
| | | | | | | | | | ON THE W BY LANDS OF GRAFTON COAL CO ETAL |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY MARTIN KAUFMAN BY DEED RECORDED IN DB 350 PAEG 495 |
| 00196-229-000 | BEASTON WILLIAM JR | CDX GAS LLC | 6/9/2006 | PL | BARBOUR | WV | 418 | 560 | SURVEY: PLEASANT, ABS NIL: LANDS ACQUIRED BY DEED FROM REGINA RAGER DATED 9/14/00 AND RECORDED IN DB 383, PAGE 41, BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF DONALD GROVES/WILLIAM FREY; |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ON THE E BY LANDS OF RALPH & PATRICIA SNODGRASS |
| | | | | | | | | | ON THE S BY LANDS OF DAISY & RONALD HEATHERLY |
| | | | | | | | | | ON THE W BY LANDS OF HILDA LYONS/ALAN MESSIER & JOSEPH GARVEY |
| 00196-230-000 | POLING MIKE ET AL | CDX GAS LLC | 6/12/2006 | PL | BARBOUR | WV | 418 | 557 | SURVEY: PLEASANT, ABS NIL: LANDS ACQUIRED BY DEED FROM RICHARD RAGER DATED 5/11/04 AND RECORDED IN DB 406, PAGE 474, BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N AND E BY LANDS OF WILLIAM BEASTON JR |
| | | | | | | | | | ON THE S BY LANDS OF CHARLES KETCHEM & KATHRYN KETCHEM TRUST |
| | | | | | | | | | ON THE W BY LANDS OF HILDA LYONS |
| 00196-107-001 | CLARK JR ALVIN C | CDX GAS LLC | 7/27/2005 | SL | BARBOUR | WV | 142 | 236 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 3, PARCEL 21, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORA CLARK HEIRS BY DEED RECORDED IN DB 341 PAGE 350, CONTAINING 21 ACRES MORE OR LESS AND BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF SHIRLEY WARE TATE |
| | | | | | | | | | ON THE E BY LANDS OF WILLIAM YOCCO |
| | | | | | | | | | ON THE S BY LANDS OF EDWARD CHARLTON |
| | | | | | | | | | ON THE W BY LANDS OF HARRY J STOUT II |
| 00196-113-003 | ESSIG DANIEL J | CDX GAS LLC | 8/15/2005 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCELS 9, 9.2 & 10, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY RICHARD RAGER ET UX BY DEED RECORDED IN DB 386, PAGE 70, CONTAINING 300 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF LUMMI MOSS ET AL |
| | | | | | | | | | ON THE E BY LANDS OF JIM MARKS ETAL |
| | | | | | | | | | ON THE S BY LANDS OF BECKWITH LUMBER CO ETAL |
| | | | | | | | | | ON THE W BY LANDS OF MICHAEL BURTON ETAL |
| 00196-128-000 | DRAINER NORMAN ET AL | CDX GAS LLC | 10/13/2005 | SL | TAYLOR | WV | | | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 10, PARCEL 1, CONTAINING 129.44 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY WILLIAM BRAKE ET AL |
| | | | | | | | | | ON THE E AND S BY EVELYN MARTIN ET AL |
| | | | | | | | | | ON THE W BY ANN ROSS DUNN, |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN & ESSIE DRAINER BY DEED IN DB 237 PAGE 149. |
| 00196-129-000 | BECKWITH LUMBER COMPANY INC | CDX GAS LLC | 9/27/2005 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 1, CONTAINING 470.16 ACRES MORE OR LESS, RECORDED IN DB 363 AT PAGE 282 |
| 00196-130-000 | DRAINER NORMAN ET AL | CDX GAS LLC | 10/13/2005 | SL | TAYLOR | WV | | | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 10, PARCEL 3, CONTAINING 100 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF NORMAN DRAINER ETAL |
| | | | | | | | | | ON THE E AND S BY LANDS OF BARBOUR COUNTY LINE |
| | | | | | | | | | ON THE W BY LANDS OF ANN ROSS DUNN ETAL |
| | | | | | | | | | BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY NORMAN & ESSIE DRAINER BY DEED RECORDED IN DB 237, PAGE 149. |
| 00196-131-000 | WENTZ BRIAN ET UX | CDX GAS KKC | 11/6/2005 | RW | BARBOUR | WV | 412 | 397 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCEL 20, AND TAX MAP 4, PARCEL 11, BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON THE N BY LANDS OF AJ WOLFE ET AL |
| | | | | | | | | | ON THE E BY LANDS OF PHILIPPI DEVELOPMENT INC., ALLEN R MESSIER ET AL |
| | | | | | | | | | ON THE S BY LANDS OF HILDA LYONS |
| | | | | | | | | | ON THE W BY LANDS OF WILLIAM WENTZ, AJ WOLFE ET AL |
| | | | | | | | | | INCLUDING LANDS ACQUIRED BY DEED FROM SUSAN MARTIN ET AL DATED AUGUST 17, 2004 AND RECORDED IN BOOK 404, PAGE 274, CONTAINING 159.06 ACRES AND BY DEED FROM SUSAN MARTIN ET AL DATED MAY 7, 2003 AND REOCRDED IN BOOK 390, PAGE 483 CONTAINING 202.11 ACRES. |
| 00196-132-001 | WOLFE A J JR | CDX GAS LLC | 10/25/2005 | RW | BARBOUR | WV | 412 | 399 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCELS 1 & 1.1, BOUNDED AS FOLLOWS: |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| ID | Name | Lessee | Date | Type | County | State | Book | Page | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ON THE N BY LANDS OF BRIAN WENTZ ET UX<br>ON THE E BY LANDS OF HELEN LUFF ET AL<br>ON THE S BY LANDS OF BRIAN WENTZ<br>ON THE W BY LANDS OF A J WOLFE ET AL<br>INCLUDING LANDS ACQUIRED FROM T L BRYAN AND RECORDED IN BOOK 154, PAGE 347 CONTAINING 145.4 ACRES AND BY DEED FROM BERNARD WOLFE AND RECORDED IN BOOK 240, PAGE 372 CONTAINING 44.5 ACRES |
| 00196-134-000 | DELANEY ODIE RAY ET UX | CDX GAS LLC | 10/19/2005 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 50.1, CONTAINING 21 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS:<br>ON THE N AND S BY LANDS OF EVELYN MARTIN<br>ON THE E BY LANDS OF WAYNE CORDER<br>ON THE W BY LANDS OF STILLHOUSE RUN<br>BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY WILLIAM BOYD HILL BY DEED RECORDED IN DB 260, PAGE 274. |
| 00196-139-000 | WENTZ WILLIAM ET UX | CDX GAS LLC | 12/7/2005 | RW | BARBOUR | WV | 416 | 45 | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCEL 8 (63.35 ACRES) & PARCEL 10 (107.86 ACRES),<br><br>DESCRIBED AS FOLLOWS:<br>ON THE N BY LANDS OF WOLFE<br>ON THE E BY LANDS OF W WENTZ<br>ON THE S BY LANDS OF CO. RT. 7, ANCHOR ENERGY<br>ON THE W BY LANDS OF B WENTZ |
| 00196-147-000 | MCCORD LLOYD E ET UX | CDX GAS LLC | 1/11/2006 | SL | BARBOUR | WV | 414 | 88 | SURVEY: PLEASANT, ABS NIL: MAP 12, PARCEL 45.1, DB 243 AT PAGE 186 |
| 00196-148-000 | SIMPSON JOHN E | CDX GAS LLC | 1/5/2006 | SL | TAYLOR | WV | | | SURVEY: FLEMINGTON, ABS NIL: MAP 11, PARCELS 17.1 & 17.3, DB 253 AT PAGE 561 |
| 00196-150-000 | FOSTER JAMES | CDX GAS LLC | 11/9/2005 | SL | BARBOUR | WV | 142 | 287 | SURVEY: PLEASANT, ABS NIL: TAX MAP 11, PARCEL 3, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY SAX-HARE, INC. BY DEED RECORDED IN DB 380, PAGE 344, CONTAINING 17.08 ACRES MORE OR LESS AND BEING BOUNDED AS FOLLOWS:<br>ON THE N BY LANDS OF ROBERT S LAMP<br>ON THE E BY LANDS OF BROWNTON LOTS<br>ON THE S BY LANDS OF SCOTTIE FARRIS<br>ON THE W BY LANDS OF ELLEN MARIE MILLER |
| 00196-185-000 | WENTZ WILLIAM H ET UX | CDX GAS LLC | 5/11/2006 | PL | BARBOUR | WV | | | SURVEY: ELK DISTRICT, ABS NIL: TAX MAP 4, PARCELS 8 & 10, BOUNDED AS FOLLOWS:<br>ON THE N BY LANDS OF AJ WOLFE ET AL<br>ON THE E BY LANDS OF WILLIAM WENTZ<br>ON THE S BY LANDS OF ANKER ENERGY<br>ON THE W BY LANDS OF BRIAN WENTZ<br>INCLUDING LANDS ACQUIRED BY DEED FROM NEVA MCDANIEL DATED MARCH 18, 1986 AND RECORDED IN BOOK 313, PAGE 601 |
| 00196-186-002 | VINCENT MICHAEL E | CDX GAS LLC | 2/3/2006 | SL | TAYLOR | WV | 52 | 421 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 4, PARCEL 2, CONTAINING 188 ACRES MORE OR LESS, BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY HAROLD S YOST BY DEED RECORDED IN DB 217, PAGE 533 AND BEING BOUNDED AS FOLLOWS:<br>ON THE N BY LANDS OF RAILING ROAD<br>ON THE E BY LANDS OF WV RTE 34<br>ON THE S BY LANDS OF ROBERT RIFFLE<br>ON THE W BY LANDS OF TIMOTHY SPENCER |
| 00196-192-000 | CATHER KATHLEEN B | CDX GAS LLC | 6/27/2006 | SL | TAYLOR | WV | 52 | 466 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 2, PARCEL 7, BEING THE SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN WB 212 AT PAGE 259 CONTAINING 306.006 ACRES MORE OR LESS |
| 00196-195-000 | STOUT JANELL ET AL | CDX GAS LLC | 6/12/2006 | SL | TAYLOR | WV | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 14, PARCEL 67, BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 192 AT PAGE 214, CONTAINING 269 ACRES MORE OR LESS |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| 00196-210-000 | HATFIELD BRIAN C ET UX | CDX GAS LLC | 8/3/2006 | SL | TAYLOR | WV | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 247 AT PAGE 292 AND LOCATED IN BOOTHS CREEK DISTRICT, TAX MAP 17, PARCEL 36, CONTAINING 2 ACRES MORE OR LESS AND TAX MAP 10, PARCEL 20.5, CONTAINING 1.47 ACRE |
|---|---|---|---|---|---|---|---|---|---|
| 00196-211-000 | HUNTER RIDGE COAL COMPANY | CDX GAS LLC | 4/20/2006 | RW | BARBOUR | WV | 418 | 553 | SURVEY: ELK DISTRICT, ABS NIL: A CERTAIN STRIP OR PARCEL OF LAND 50 FEET IN WIDTH AND APPROXIMATELY 345 FEET IN LENGTH, BEING MORE PARTICULARLY SET DOWN AND SHOWN ON THE DRAWING ATTACHED HERETO AS EXHIBIT A AND RECORDED HEREWITH ENTITLED, "EXHIBIT "A" PRO    THE SAID STRIP OR PARCEL OF LAND SUBJECT TO RIGHT-OF-WAY HEREBY CONVEYED IS A PART OF THE TRACT OF LAND CONVEYED TO ANKER ENERGY CORPORATION, PREDECESSOR TO THE GRANTOR HEREIN, BY DEED DATED NOVEMBER 16, 1992 AND RECORDED IN DB 346 AT PAGE 398 SAID TRACT |
| 00196-215-000 | JACOBS ROBERT | CDX GAS | 6/1/2006 | SL | TAYLOR | WV | | | SURVEY: BOOTHS CREEK DISTRICT, ABS NIL: MAP 3, PARCEL 16-28, CONTAINING 4.061 ACRES MORE OR LESS AND RECORDED IN TAYLOR COUNTY, WV |
| 00196-216-000 | GRAFTON COAL COMPANY | CDX GAS LLC | 8/3/2006 | SL | HARRISON | WV | | | SURVEY: SIMPSON DISTRICT, ABS NIL: BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 1169 AT PAGE 675 AND LOCATED IN SIMPSON DISTRICT, TAX MAP 351, PARCEL 12, CONTAINING 116.10 ACRES MORE OR LESS |
| 00196-245-000 | INTERNATIONAL COAL GROUP INC | CDX GAS LLC | 7/20/2006 | SL | TAYLOR | WV | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 9, PARCEL 56, BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 284 AT PAGE 500, CONTAINING 55.75 ACRES MORE OR LESS |
| 00196-248-000 | RAGER REGINA | CDX GAS LLC | 5/12/2006 | SL | TAYLOR | WV | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 13, PARCEL 13, DESCRIBED IN DB 285 AT PAGE 523 |
| 00196-249-000 | DAVIS RANDAL ET UX | CDX GAS LLC | 8/7/2006 | SL | TAYLOR | WV | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 12, PARCEL 26, BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 257 AT PAGE 157, CONTAINING 46.874 ACRES MORE OR LESS |
| 00196-283-000 | STOUT JANELL D | CDX GAS LLC | 9/20/2006 | SL | TAYLOR | WV | | | SURVEY: COURTHOUSE DISTRICT, ABS NIL: TAX MAP 5, PARCEL 37;    BEING THE SAME TRACT OR PARCEL OF LAND DESCRIBED IN WB 21 AT PAGE 639 CONTAINING 71.6 ACRES MORE OR LESS |
| 00196-296-000 | BECKWITH LUMBER CO INC | CDX GAS LLC | 9/21/2006 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 23;    BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 372 AT PAGE 241, CONTAINING 413.3 ACRES MORE OR LESS |
| 00196-297-000 | STONE DANNY R ET AL | CDX GAS LLC | 10/3/2006 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 7, PARCEL 8;    BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 339 AT PAGE 109, CONTAINING 109 ACRES MORE OR LESS |
| 00196-308-000 | PRITT IRA H ET UX | CDX GAS LLC | 10/2/2006 | SL | HARRISON | WV | | | SURVEY: SIMPSON DISTRICT, ABS NIL:    TAX MAP 331, PARCEL 22;    BEING THAT SAME TRACT OR PARCEL OF LAND AS DESCRIBED IN DB 1156 AT PAGE 497 CONTAINING 62.25 ACRES MORE OR LESS |
| 00196-516-000 | GARRETT JOSEPH R ET AL | CDX GAS LLC | 7/27/2007 | SL | Taylor | WV | 55 | 97 | BOUNDED ON N BY WV COUNTY ROUTE #3/8, E BY SPENCER WOODELL, RALPH PHILLIPS, S & W BY OTHER LANDS OF LESSORS |
| 00196-517-000 | CATHER CHARLES HAMILTON ET UX | CDX GAS LLC | 6/7/2007 | ROW | Taylor | WV | 304 | 64 | BOUNDED ON N BY K CATHER, E BY BERRY RUN RD, S & W BY M CATHER |
| 00196-521-000 | BECKWITH LUMBER COMPANY INC | CDX GAS LLC | 7/11/2007 | ROW | Barbour | WV | 425 | 218 | BOUNDED ON N BY N DRAINER, A J SMITH HEIRS, BECKWITH LUMBER, E BY G BARNISH, S BY SR 77, W BY SR 77, SMALL LOTS, D WILSON JR |
| 00196-529-000 | RIESER CHARLES M ET UX | CDX GAS LLC | 9/25/2007 | ROW | Taylor | WV | 304 | 272 | BOUNDED ON N BY STOUT ROAD, E BY BERRY RUN, S BY NEIL QUINN, W BY LLOYD STOUT HEIRS |
| 00196-530-000 | CATHER MAXINE | CDX GAS LLC | 10/8/2007 | ROW | Taylor | WV | 304 | 267 | BOUNDED ON N BY D CORDER, E BY JACK GREATHOUSE, S BY CHARLES RIESER, W BY CHARLES STOUT |
| 00196-531-000 | VINCENT MICHAEL E ET AL | CDX GAS LLC | 9/19/2007 | ROW | Taylor | WV | 304 | 276 | BOUNDED ON N BY RAILING ROAD, E BY WV RT 34, S BY ROBERT RIFFLE, W BY TIMOTHY SPENCER |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| 00196-532-000 | STOUT JANELL D | CDX GAS LLC | 9/29/2007 | ROW | Taylor | WV | 304 | 274 | BOUNDED ON N BY TIM SPENCER ET AL, E BY MICHAEL VINCENT, S BY CHARLES RIESER ET AL, W BY CATHERINE CATHER |
|---|---|---|---|---|---|---|---|---|---|
| 00196-541-000 | GREATHOUSE THOMAS R | CDX GAS LLC | 11/7/2007 | ROW | | | | | BOUNDED ON N BY CHARLES REISER, JANELL STOUT, E BY JAMES RIFFLE, S BY THOMAS ISABELLA, W BY LANCE BURTON, JANELL STOUT |
| 00196-402-000 | ZACAVISH FRANK | CDX GAS LLC | 10/12/2006 | RW | BARBOUR | WV | 421 | 23 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 5, INCLUDING LANDS CONTAINING 59.9 ACRES AND BEING BOUNDED AS FOLLOWS:<br><br>ON THE N & W BY B & O RAILROAD<br>ON THE E BY BECKWITH LUMBER CO.<br>ON THE S BY FRANK ZACAVISH |
| 00196-403-000 | ZACAVISH FRANK | CDX GAS LLC | 10/12/2006 | RW | BARBOUR | WV | 421 | 25 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 7.4, INCLUDING LANDS CONTAINING 1.22 ACRES AND BEING BOUNDED AS FOLLOWS:<br><br>ON THE N BY FRANK ZACAVISH<br>ON THE E BY BECKWITH LUMBER CO.<br>ON THE S BY RODDY VUKOVICH<br>ON THE W BY B & O RAILROAD |
| 00196-404-000 | MARTIN EVELYN | CDX GAS LLC | 10/12/2006 | RW | BARBOUR | WV | 421 | 7 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 51.2, INCLUDING LANDS CONTAINING 46 ACRES AND BEING BOUNDED AS FOLLOWS:<br><br>ON THE N BY BECKWITH LUMBER CO.<br>ON THE E BY DRAPER & ALBERTA MCCAULEY.<br>ON THE S BY EVELYN MARTIN<br>ON THE W BY CO. RT. 7/2 |
| 00196-405-000 | BECKWITH LUMBER CO | CDX GAS LLC | 10/12/2006 | RW | BARBOUR | WV | 420 | 647 | SURVEY: PLEASANT, ABS NIL: TAX MAP 8, PARCEL 1, INCLUDING LANDS CONTAINING 470.16 ACRES AND BEING BOUNDED AS FOLLOWS:<br><br>ON THE N BY DENVER & BRENDA WILFONG<br>ON THE E BY AGNES HONCE ESTATE<br>ON THE S BY BECKWITH LUMBER CO<br>ON THE W BY FRANK ZACAVISH |
| 00196-406-000 | BECKWITH LUMBER CO | CDX GAS LLC | 10/12/2006 | RW | BARBOUR | WV | 420 | 645 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 51.2, INCLUDING LANDS CONTAINING 30.662 ACRES AND BEING BOUNDED AS FOLLOWS:<br><br>ON THE N BY RODDY VUKOVICH<br>ON THE E BY FOX LUMBER<br>ON THE S BY EVELYN MARTIN<br>ON THE W BY B & O RAILROAD |
| 00196-408-000 | JACOBS ROBERT R ET UX | CDX GAS LLC | 2/12/2007 | SL | BARBOUR | WV | | | SURVEY: PLEASANT, ABS NIL: TAX MAP 13, PARCEL 34.2, BEING THAT SAME TRACT OR PARCEL OF LAND DESCRIBED IN DEED BOOK 379 AT PAGE 331, CONTAINING 184.49 ACRES, MORE OR LESS |
| 00196-415-000 | HARRIS WALTER | CDX GAS LLC | 12/14/2006 | RW | BARBOUR | WV | 421 | 3 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12B, PARCELS 16 & 17, BEING BOUNDED AS FOLLOWS:<br><br>ON THE N & E BY HOWARD HIGGANS<br>ON THE S BY FRANK ZACAVISH<br>ON THE W BY RODDY VUKOVICH |
| 00196-422-001 | VUKOVICH RODDY | CDX GAS LLC | 11/3/2006 | RW | BARBOUR | WV | 421 | 15 | SURVEY: PLEASANT, ABS NIL: TAX MAP 12, PARCEL 10, INCLUDING LANDS CONTAINING 125.61 ACRES AND BEING BOUNDED AS FOLLOWS: |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ON THE N BY FRANK ZACAVISH<br>ON THE E BY FOX LUMBER CO<br>ON THE S BY BECKWITH LUMBER CO<br>ON THE W BY B & O RAILROAD |
| 00196-425-000 | WOLFE GRAYDEN BRENT ET AL | CDX GAS LLC | 7/31/2006 | RW | BARBOUR | WV | 422 | 466 | SURVEY: PLEASANT, ABS NIL: TAX MAP 21, PARCELS 1 & 1.1;<br>BEING THE SAME LAND CONVEYED IN WHOLE OR IN PART TO LESSOR BY BERNARD WOLFE BY WILL<br>RECORDED IN SAID COUNTY RECORDS IN WB 34, PAGE 399, AND BEING BOUNDED AS FOLLOWS:<br><br>ON THE N BY BRIAN WENTZ, ET UX<br>ON THE E BY HELEN LUFF, ET AL<br>ON THE S BY BRIAN WENTZ<br>ON THE W BY A.J. WOLFE, ET AL |
| 00196-433-000 | CHRISTIAN RICHARD MICHAEL ET U | CDX GAS LLC | 12/6/2006 | RW | TAYLOR | WV | 302 | 161 | SURVEY: FLEMINGTON, ABS NIL: TAX MAP 8, PARCEL 47;<br>CONTAINING 3.45 ACRES, AND BEING BOUNDED AS FOLLOWS:<br><br>ON THE N BY WV ROUTE 76<br>ON THE E BY I.O.O.F.<br>ON THE S BY B & O RR<br>ON THE W BY WV ROUTE 87 |
| 00196-436-000 | KINSEY JAMES A ET UX | CDX GAS LLC | 3/17/2007 | PL | Taylor | WV | 302 | 150 | BOUNDED AS FOLLOWS:<br>ON N BY VANESSA L RIDENOUR, KEVIN G EVANTO<br>ON E BY PATRIOT MINING COMPANY, INC<br>ON S BY MARTHA JEAN STOUT, WV ROUTE 34/1<br>ON W BY ROBERT L JONES |
| 00196-438-000 | KINSEY JAMES A ET UX | CDX GAS LLC | 4/24/2007 | SURF | Taylor | WV | 302 | 152 | CONTAINING 229.69 ACRES, MORE OR LESS, AND BOUNDED AND DESCRIBED SUBSTANTIALLY, NOW OR<br>FORMERLY, AS FOLLOWS:<br>ON THE NORTH BY: RICHARD WILLIAMS; CHESTER RAILING<br>ON THE EAST BY: PATRIOT MINING<br>ON THE SOUTH BY: PORTER REID<br>ON THE WEST BY: ROBERT JONES |
| 00196-443-000 | GREATHOUSE ELEANOR | CDX GAS LLC | 4/19/2007 | SL | | | | | FLEMINGTON DISTRICT<br>TAYLOR COUNTY, WV |
| 00196-461-000 | CLEMENTS JAMES LLOYD | CDX GAS LLC | 6/5/2007 | SL | | | | | SEE SURFACE AND SUBSURFACE AGREEMENT |
| 00196-545-000 | REED CHARLES E | CDX GAS LLC | 12/19/2007 | SL | | | | | TAX MAP 8, PARCEL 31, TAYLOR CO, WV |
| 00196-546-000 | SUCCURRO JIMMY S | CDX GAS LLC | 12/17/2007 | SL | | | | | TAX MAP 6, PARCEL 37, TAYLOR CO, WV |
| 00196-559-000 | HENDERSON CLEE T ET UX | CDX GAS LLC | 1/22/2008 | SL | | | | | TAX MAP 331, PARCEL 21; SIMPSON DISTRICT; HARRISON CO., WV; CONTAINING 16.14 ACRES M/L |
| 00196-569-000 | SUCCURRO JIMMY | CDX GAS LLC | 1/30/2008 | ROW | Taylor | WV | 305 | 315 | TAX MAP 6, PARCELS 27 & 37, TAX MAP 7, PARCEL 1 & 2, FLEMINGTON DISTRICT, TAYLOR CO, WV |
| 00196-573-000 | BECKWITH LUMBER COMPANY | CDX GAS LLC | 1/18/2008 | PL | Taylor | WV | 305 | 316 | BOUNDED AS FOLLOWS:<br><br>ON N BY CFS FARMS INC<br>ON E BY DOUGLAS R WATKINS<br>ON S BY JERRY RAVIS<br>ON W BY FRANKLIN STEWART ET AL |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CONTAINING 56.44 NET SURFACE ACRES |
| 00196-574-001 | STEWART JOHN M | CDX GAS LLC | 1/9/2008 | PL | Barbour | WV | 427 | 370 | PLEASANT DISTRICT, BARBOUR CO, WV, BOUNDED ON N BY CFS FARMS INC, E BY BECKWITH LUMBER, S BY ROBERT SPENCER, W BY GRAFTON COAL COMPANY |
| 00196-574-002 | STEWART MARIE | CDX GAS LLC | 1/10/2008 | PL | Barbour | WV | 427 | 364 | PLEASANT DISTRICT, BARBOUR CO, WV, BOUNDED ON N BY CFS FARMS INC, E BY BECKWITH LUMBER, S BY ROBERT SPENCER, W BY GRAFTON COAL COMPANY |
| 00196-574-003 | STEWART FRANKLIN D | CDX GAS LLC | 1/11/2008 | PL | Barbour | WV | 427 | 368 | PLEASANT DISTRICT, BARBOUR CO, WV, BOUNDED ON N BY CFS FARMS INC, E BY BECKWITH LUMBER, S BY ROBERT SPENCER, W BY GRAFTON COAL COMPANY |
| 00196-574-004 | DEMENT CAROL ANN | CDX GAS LLC | 1/10/2008 | PL | Barbour | WV | 427 | 366 | PLEASANT DISTRICT, BARBOUR CO, WV, BOUNDED ON N BY CFS FARMS INC, E BY MECKWITH LUMBER, S BY ROBERT SPENCER, W BY GRAFTON COAL COMPANY |
| 00196-599-000 | CHENOWETH CLAIR ET UX | CDX GAS LLC | 2/29/2008 | SL | | | | | TAX MAP 350, PARCEL 17.3; SIMPSON DISTRICT, HARRISON CO., WV, CONTAINING 10.85 ACRES M/L |
| 00196-600-000 | CHENOWETH CLAIR ET UX | CDX GAS LLC | 2/29/2008 | SL | Harrison | WV | | | TAX MAP 350, PARCEL 7

SIMPSON DISTRICT, HARRISON CO., WV; CONTAINING 77.5 ACRES M/L |
| 00196-601-000 | SANDY RICHARD ET UX | CDX GAS LLC | 4/18/2008 | SL | Harrison | WV | | | TAX MAP 330, PARCEL 15; SIMPSON DISTRICT; HARRISON CO, WV |
| 00196-603-000 | BECKWITH LUMBER COMPANY | CDX GAS LLC | 2/22/2008 | PL | Barbour | WV | 429 | 309 | BOUNDED AS FOLLOWS:

ON N BY SMITH HEIRS
ON E BY GLENN BARNISH
ON S BY BECKWITH LUMBER
ON W BY DENVER WILFONG, FRANK ZACAVISH

CONTAINING 470.16 NET SURFACE ACRES |
| 00196-605-000 | WARDEN ERIC L ET UX | CDX GAS LLC | 4/23/2008 | SL | Taylor | WV | | | BOUNDED AS FOLLOWS:

ON N BY ROBERT CARPENTER
ON E BY CARRIE WAGNER/CHAD DUHON
ON S BY WV ROUTE 36
ON W BY MARIE QUEEN/ROBERT ARMSTRONG |
| 00196-606-000 | TOWNER LARRY A ET UX | CDX GAS LLC | 5/29/2008 | SL | Taylor | WV | | | BOUNDED AS FOLLOWS:

ON N BY HARRY AND NANCY BAKER/FRANKLIN SIMONS/MILFORD MCDANIEL
ON E BY STUART MCQUAIN
ON S BY DAVID AND JUDY WARNER/KEVIN EVANTO
ON W BY WANDA RIDENOUR

CONTAINING 45 AND 34.36 NET SURFACE ACRES |
| 00196-607-000 | STONE DANNY R ET AL | CDX GAS LLC | 5/8/2008 | SL | Barbour | WV | | | BOUNDED ON N BY WOODBRIDGE STOUT, ON E BY JUANITA STOUT, ON S BY COUNTY ROUTE 10/JUANITA STOUT, ON W BY CLEO COFFMAN/DANNY STONE; CONTAINING 109 ACRES M/L |
| 00196-609-000 | CEQUEL COMMUNICATIONS, LLC DBA SUDD | CDX GAS LLC | 4/25/2008 | PL | Taylor | WV | 306 | 346 | BOUNDED AS FOLLOWS:

ON N & S BY W H FRUM
ON E BY BARBARA & KENNETH HOFER
ON W BY JIMMY SUCCURO

CONTAINING 68 NET SURFACE ACRES |
| 00196-617-000 | GRAFTON COAL COMPANY | CDX GAS LLC | 6/24/2008 | SL | Harrison | WV | | | SIMPSON DISTRICT, HARRISON CO., WV - (THE "WELLS") |
| 00196-619-006 | SMITH STEVEN | CDX GAS LLC | 1/18/2008 | PL | Taylor | WV | 307 | 197 | BOUNDED AS FOLLOWS: |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ON N & W BY SALTIS<br>ON E BY GREATHOUSE<br>ON S BY STOUT<br><br>CONTAINING 170 ACRES M/L |
| 00196-619-007 | THOMSON LUCINDA STOUT | CDX GAS LLC | 12/24/2007 | PL | Taylor | WV | 307 | 193 | BOUNDED AS FOLLOWS:<br><br>ON N & W BY SALTIS, PRYOR, SINSEL<br>ON E BY GREATHOUSE<br>ON S BY STOUT |
| 00196-619-008 | STEMPLE JOY | CDX GAS LLC | 12/21/2007 | PL | Taylor | WV | 307 | 195 | BOUNDED AS FOLLOWS:<br><br>ON N & W BY SALTIS<br>ON E BY STOUT<br>ON S BY GREATHOUSE<br><br>CONTAINING 170 ACRES M/L |
| 00196-619-009 | GREATHOUSE ELEANOR D | CDX GAS LLC | 12/18/2007 | ROW | Taylor | WV | 307 | 508 | FLEMINGTON DISTRICT, TAYLOR CO., WV; BOUNDED ON N,E,W BY SALTIS, ON S BY GREATHOUSE;<br>CONTAINING 170 ACRES |
| 00196-625-000 | DIERINGER SCOT ET UX | CDX GAS LLC | 8/1/2008 | ROW | | | | | BOUNDED AS FOLLOWS:<br><br>ON N BY RETHA DAWSON<br>ON E BY CLAIR & BETTIE CHENOWETH<br>ON S BY BETTIE CHENOWETH<br><br>CONTAINING 172.93 ACRES M/L |
| 00196-628-000 | LYONS MORGAN H TRUST | CDX GAS LLC | 8/4/2008 | ROW | | | | | BOUNDED AS FOLLOWS:<br><br>ON N BY WILLIAM BEASTON/BRIAN WENTZ<br>ON E BY MICHAEL POLING<br>ON S BY COUNTY ROUTE 22<br>ON W BY WILLIAM WENTZ<br><br>CONTAINING APPROX 202 AND 145 NET ACRES M/L |
| 00196-629-000 | STOUT WOODBRIDGE | CDX GAS LLC | 6/10/2008 | SL | | | | | TAX MAP 15, PARCELS 52, 53; COURTHOUSE DISTRICT, TAYLOR CO., WV |
| 00196-630-000 | KINSEY JAMES A ET UX | CDX GAS LLC | 7/11/2008 | SL | Taylor | WV | | | TAX MAP 13, PARCEL 1, COURTHOUSE DISTRICT, TAYLOR CO., WV; CONTAINING 238 ACRES M/L |
| 00196-631-000 | POLING MICHAEL A ET UX | CDX GAS LLC | 7/28/2008 | ROW | | | | | BOUNDED AS FOLLOWS:<br><br>ON N & E BY WILLIAM BEASTON<br>ON S BY HEATHER COLLINS<br>ON W BY LYONS<br><br>CONTAINING APPROX. 50 ACRES M/L |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00196-636-000 | SPENCER TIMOTHY ROBERT & JACQUELINE | CDX GAS LLC | 8/26/2008 | SL | Taylor | WV | | | TAX MAP 14, PARCEL 2; COURTHOUSE DISTRICT, TAYLOR CO., WV; CONTAINING 71.5 ACRES M/L |
| 00196-638-000 | THOMAS JR ISAAC F ET UX | CDX GAS LLC | 10/30/2008 | ROW | | | | | BOUNDED ON N BY ISAAC THOMAS, ON E & S BY CAITHER/STARKEY, ON W BY JAMES TAYLOR; FLEMINGTON DISTRICT, TAYLOR CO., WV |
| 00196-639-000 | TAYLOR JAMES F ET UX | CDX GAS LLC | 10/29/2008 | ROW | | | | | BOUNDED ON N BY JERRY RUN<br>ON E BY WORKMAN/ISAAC THOMAS<br>ON S BY LLOYD STOUT<br>ON W BY TERRY MORROW<br><br>BEING ON A TRACT OF LAND IN FLEMINGTON DISTRICT, TAYLOR CO., WV |
| 00196-641-000 | COALQUEST DEVELOPMENT LLC | CDX GAS LLC | 7/28/2008 | ROW | Barbour | WV | 148 | 262 | A TRACT OF LAND DESCRIBED IN THE PLAT ATTACHED AS EXHIBIT "A", BARBOUR CO., WV |
| 00204-001-000 | GROVES THELMA | CDX GAS LLC | 10/8/2004 | SL | NICHOLAS | WV | | | SURVEY: BEAVER, ABS NIL: TAX MAP 18 PARCEL 87.1. DEED BOOK 222 PAGE 191. |
| 00219-049-000 | T & T TRAIL BLAZERS, LLC | CDX GAS LLC | 4/26/2008 | SURF | Raleigh | WV | 5032 | 2850 | BOUNDED AS FOLLOWS:<br><br>ON N & S BY SOUTHERN LAND CO. & WESTERN POCAHONTAS PROPERTIES<br>ON E BY WESTERN POCAHONTAS PROPERTIES & ROBERT W LILLY<br>ON W BY SOUTHERN LAND CO. & T & T TRAILBLAZERS, LLC<br><br>CONTAINING 127 ACRES M/L |
| 00219-051-000 | WHEELER KENNETH L ET UX | CDX GAS LLC | 6/2/2008 | ROW | Raleigh | WV | 5032 | 2852 | BOUNDED AS FOLLOWS:<br><br>ON N BY ROBERT AND DORIS LILLY<br>ON E BY RANGE ROAD<br>ON S BY WESTERN POCAHONTAS PROPERTIES L.P.<br>ON W BY T & T TRAIL BLAZERS, LLC<br><br>CONTAINING 2 NET ACRES M/L |
| 00219-053-000 | CUNNINGHAM HATTIE MARIE | CDX GAS LLC | 6/16/2008 | PL | Raleigh | WV | 5032 | 7425 | BOUNDED ON N BY RONALD P DILLON, ON E BY DANIEL Q MCMILLION, ON S BY ARLINGTON RD., ON W BY NOLAN C DINSMORE; |
| 00219-054-000 | MEADOWS JACK E ET UX | CDX GAS LLC | 6/6/2008 | SL | | | | | TAX MAP 14, PARCEL 20; TRAP HILL DISTRICT, RALEIGH CO., WV |
| 00211-133-000 | NORFOLK SOUTHERN RAILWAY COMPANY | CDX GAS LLC | 10/19/2007 | ROW | | | | | PROPERTY LOCATED AT MILEPOST V-399.59, ELMORE-DEEPWATER LINE, AT OR NEAR ECCLES, RALEIGH CO., WV, AS SHOWN ON EXHIBIT "A" OF AGREEMENT |
| 00211-135-000 | COLLINS WILLIAM D ET UX | CDX GAS LLC | 1/30/2008 | SL | | | | | TAX MAP 28, PARCEL 5.1, MARSH FORK DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY SIDNEY & TERRY LAYNE, RANDY & HELEN GOODSON, E BY SAXON BOLT ROAD, S BY SUE WORLEY RECTOR, CECIL WHITT, W BY SIDNEY & TERRY LAYNE |
| 00213-005-000 | FARMER CHARLES D | CDX GAS LLC | 9/7/2006 | RW | RALEIGH | WV | 5024 | 2511 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 26 PARCEL 10, BEING A TRACT OF LAND SITUATE ON THE HEADWATERS OF ROCK HOUSE FORK OF MAPLE MEADOW CREEK, CONTAINING 64.1 ACRES MORE OR LESS |
| 00213-006-000 | MCKINNEY PHILLIP A | CDX GAS LLC | 12/22/2006 | RW | RALEIGH | WV | 5025 | 4465 | SURVEY: TRAP HILL DISTRICT, ABS NIL:<br>TAX MAP 26, PARCELS 8.1, 8.2, 8.3;<br>LANDS ACQUIRED BY DEED FROM PHILLIP A MCKINNEY, AIF, DATED 9/5/03 AND RECORDED IN BOOK 5010, PAGE 6573 AND BEING BOUNDED AS FOLLOWS:<br>ON THE N BY LANDS OF MABEL S MARTIN<br>ON THE E BY LANDS OF CHARLES FARMER<br>ON THE S AND W BY BEAVER COAL CO |
| 00213-007-000 | BEAVER COAL COMPANY LIMITED | CDX GAS LLC | 8/31/2006 | PL | RALEIGH | WV | 5025 | 2 | SURVEY: TRAP HILL DISTRICT, ABS NIL:<br>SURVEY: SLAB FORK DISTRICT |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BEING A TRACT OF LAND SITUATE ON THE WATERS OF SKINNER FORK AND REFERENCED AS TRAP HILL DISTRICT, TAX MAP 26, PARCEL 14 AND SLAB FORK DISTRICT, TAX MAP 2, PARCEL 6, CONTAINING 383 ACRES MORE OR LESS |
| 00213-008-000 | KUHN ROBERT J ET AL | CDX GAS LLC | 3/12/2007 | RW | RALEIGH | WV | 5026 | 3430 | SURVEY: TRAP HILL DISTRICT, ABS NIL: TAX MAP 25, PARCEL 21; LANDS ACQUIRED BY DEED FROM DON H & BETTY LOU MCCOY, DATED 5/2/2000 AND RECORDED IN BOOK 5002, PAGE 5650, CONTAINING 42 ACRES, MORE OR LESS, AND BEING BOUNDED AS FOLLOWS: ON THE N BY LANDS OF WV SECONDARY RT 28 "HOO HOO HOLLOW ROAD" ON THE E BY LANDS OF CYNTHIA & JOSHUA ALEXANDER ON THE S & W BY LANDS OF WESTERN POCAHONTAS PROPERTIES, LP |
| 00213-009-000 | WESTERN POCAHONTAS PROPERTIES | CDX GAS LLC | 1/8/2007 | SL | RALEIGH | WV | 5025 | 9590 | SURVEY: SLAB FORK DISTRICT: A ROAD CORRIDOR BEING APPROXIMATELY 11,910' LONG AND 30' WIDE, SAID ROAD CORRIDOR BEING MORE PARTICULARLY DEFINED IN EXHIBIT "A". |
| 00213-010-000 | WESTERN POCAHONTAS PROPERTIES LIMIT | CDX GAS LLC | 4/11/2007 | ROW | Raleigh | WV | 5027 | 3036 | ROAD CORRIDOR TO ACCESS A DRIP & TANK SITE N OF WPP-004 GAS WELL SITE, LOCATED S OF OLD BRYSON RD IN TRAP HILL DISTRICT, RALEIGH CO, WV |
| 00213-012-000 | WPP LLC | CDX GAS LLC | 10/16/2007 | ROW | | | | | |
| 00218-002-000 | LAWSON JOHNNY E ET UX | CDX GAS LLC | 6/8/2007 | SURF | | | | | BOUNDED ON N BY RICHARD AND DIANE BRETON BOUNDED ON E BY JENNIFER GABLE BOUNDED ON S BY WV STATE ROUTE 99 BOUNDED ON W BY RICHARD AND DIANE BRETON |
| 00218-004-000 | RICHARDSON CZERNA ET UX | CDX GAS LLC | 5/1/2007 | SL | | | | | BOUNDED ON N BY JAMES & RHONDA KING, RONALD & DESIREE DANIELS, C CHARLES & THELMA DANIELS, RT 99/5, STEVE ATHEY, J&N PROCESSING CO, LLC, E BY J&N PROCESSING CO, LLC, GARY DALE & TAMMY RICHARDSON, S BY J&N PROCESSING CO, LLC, NATHAN CLAYPOOL, W BY CHARLES |
| 00218-008-000 | BLEVINS JOEL O JR ET UX | CDX GAS LLC | 12/15/2007 | ROW | | | | | BOUNDED ON N, E & S BY CARLOS & MAVIS MANNING, W BY MAPLEWOOD ROAD |
| 00218-010-000 | GRAMS STEPHEN S | CDX GAS LLC | 2/14/2008 | SL | | | | | TAX MAP 22, PARCEL 10, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N BY DARRYL & JOYCE SNUFFER, E BY HEARTWOOD FORESTLAND FUND, RITA TOTTEN, AVIS BAILEY, S BY HEARTWOOD FORESTLAND FUND IV LP, W BY STEPHEN S GRAMS |
| 00218-011-000 | GRAMS STEPHEN SHAUN | CDX GAS LLC | 2/14/2008 | SL | Raleigh | WV | | | BOUNDED AS FOLLOWS: ON N BY STEPHEN GRAMS ON E BY J & N PROCESSING ON S BY STEPHEN GRAMS, DARRYL SNUFFER ON W BY STEPHEN GRAMS, OPAL BAILEY CONTAINING 43 ACRES M/L |
| 00218-013-000 | BAILEY LARRY | CDX GAS LLC | 1/12/2008 | ROW | Raleigh | WV | 5030 | 5967 | BOUNDED ON N, E, W BY OPAL BAILEY, ON S BY STEPHEN GRAMS; TRAP HILL DISTRICT, RALEIGH CO., WV., CONTAINING 1.026 ACRES, M/L |
| 00218-014-000 | BAILEY OPAL IRENE | CDX GAS LLC | 2/1/2008 | ROW | Raleigh | WV | 5030 | 5987 | BOUNDED ON N BY WILLIAM ALLEN, MARK AND PATRICIA BAILEY, ON E & S BY STEPHEN GRAMS, ON W BY DAVID GWYNN, WILLIAM ALLEN, CONTAINING 52.79 ACRES M/L |
| 00218-015-000 | MILLER SHIRLEY KILLEN | CDX GAS LLC | 2/20/2008 | ROW | Raleigh | WV | 5031 | 4117 | TAX MAP 22, PARCELS 6.2, 6.4, 6.11, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N & E BY STEPHEN GRAMS, S BY GRANNY MAE ROAD |
| 00218-017-000 | SCOTT & GRAY PROPERTIES OF WV, LLC | CDX GAS LLC | 3/3/2008 | SL | Raleigh | WV | | | BOUNDED AS FOLLOWS: ON N BY LENNIE HARTSHORN, JAMES DANIEL ON E BY SCOTT & GRAY PROPERTIES, TENESIA JARRELL ON S BY WILLIAM, ELBERT, DANNY TRUMP, D CLEMONS ET AL T. CR AFT ET AL ON W BY WILLIAM, ELBERT, AND DANNY TRUMP, DANNY TRUMP ET AL |
| 00218-021-000 | TRUMP WILLIAM F ET AL | CDX GAS LLC | 4/10/2008 | ROW | Raleigh | WV | 5032 | 2851 | BOUNDED AS FOLLOWS: |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON N & E BY SCOTT & GRAY PROPERTIES OF WV, LLC<br>ON S BY ROUTE 15/4<br>ON W BY HAROLD AND SUSIE BECK/DAVID CLEMONS<br><br>CONTAINING 20.67 AND 33.62 ACRES M/L |
| 00218-022-000 | BAILEY LESLIE R ET UX | CDX GAS LLC | 6/17/2008 | SL | | | | | TAX MAP 13, PARCEL 3.0; TRAP HILL DISTRICT, RALEIGH CO., WV; CONTAINING APPROX 160 ACRES |
| 00219-043-000 | LILLY ROBERT ET UX | CDX GAS LLC | 2/8/2008 | ROW | Raleigh | WV | 5030 | 5973 | BOUNDED AS FOLLOWS:<br><br>ON N BY COUNTY COURT OF RALEIGH<br>ON E BY T&T TRAILBLAZERS, LLC<br>ON S BY KENNETH WHEELER<br>ON W BY RANGE ROAD<br><br>CONTAINING 3 & 1.2 ACRES M/L |
| 00219-044-000 | WHEELER KENNETH L ET UX | CDX GAS LLC | 2/11/2008 | ROW | Raleigh | WV | 5030 | 5979 | BOUNDED ON N BY ROBERT & DORIS LILLY, ON E BY T&T TRAILBLAZERS, LLC<br>ON S BY WPP, LLC. ON W BY RANGE ROAD, CONTAINING 2 ACRES M/L |
| 00219-047-000 | MCGINNIS RONALD ET UX | CDX GAS LLC | 3/13/2008 | ROW | Raleigh | WV | 5031 | 4118 | A 49.75, 35 AND 22.12 ACRE SURFACE TRACTS FOUND ON TAX MAP 24, PARCELS 28, 29 & 30<br><br>BOUNDED AS FOLLOWS:<br><br>ON N BY WESTERN POCAHONTAS PROPERTIES<br>ON E, S, W BY SOUTHERN LAND CO<br><br>CONTAINING 101.87 ACRES M/L |
| 00218-040-000 | BROGAN WILLIAM C AND SHIRLEY R | CDX GAS LLC | 9/17/2008 | SL | Raleigh | WV | | | TAX MAP 110-4, PARCEL 37; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY WILLIAM CALLOWAY, ON E BY G P DANIEL REALTY CO., INC. ON S BY MARSH FORK RIVER, ON W BY WILLIAM CALLOWAY |
| 00218-041-000 | HOMESEEKERS LLC | CDX GAS LLC | 10/2/2008 | SL | Raleigh | WV | 126 | 393 | TAX MAP 18A, PARCEL VARIOUS; TRAP HILL DISTRICT. RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY HOMESEEKERS, LLC/VARIOUS LOTS<br>ON E BY JONAH LANE, FRANK GRIFFITH/VARIOUS LOTS<br>ON S BY CRAB ORCHARD COAL AND LAND<br>ON W BY HOMESEEKERS, LLC |
| 00218-042-000 | G P DANIEL REALTY CO INC | CDX GAS LLC | 9/3/2008 | ROW | | | | | TAX MAP 100-4, PARCEL 47; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED AS FOLLOWS:<br><br>ON N BY DUANE SELLARDS/ADAM MORGAN/KEVIN MARTY<br>ON E BY G P DANIEL REALTY<br>ON S BY MARSH FORK RIVER<br>ON W BY WILLIAM BROGAN |
| 00219-005-000 | RALEIGH COUNTY RECREATION AUTH | CDX GAS, LLC | 2/5/2007 | RW | RALEIGH | WV | 5025 | 9595 | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME LAND ACQUIRED BY GRANTOR IN DEED BOOK 436, PAGES 235 & 432 OF THE RECORDS OF RALEIGH COUNTY COMMISSION CONTAINING 2224.40 ACRES MORE OR LESS AND AND FURTHER DESCRIBED AS A TOTAL OF 18 PARCELS LOCATED IN<br><br>ON THE N BY SOUTHERN LAND COMPANY |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ON THE E, S & W BY RALEIGH COUNTY RECREATION AUTHORITY |
| 00219-007-000 | LAKE STEPHENS TOURIST DEVELOP | RESOURCE ENERGY, INC (D/B/A RESOURC | 10/23/1997 | RW | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME LAND CONVEYED TO LAKE STEPHENS, AS THE SEVENTEENTH PARCEL AND RECORDED IN THE RALEIGH COUNTY COMMISSION IN DEED BOOK 436, PAGE 235, THE COUNTY COURT OF RALEIGH COUNTY, CONTAINING 382.5 ACRES OF SURFACE L |
| 00219-008-000 | RALEIGH COUNTY RECREATION AUTH | AMVEST GAS RESOURCES, INC | 10/21/2005 | RW | RALEIGH | WV | | | SURVEY: TRAP HILL DISTRICT, ABS NIL: BEING THE SAME LAND CONVEYED TO LAKE STEPHENS TOURIST DEVELOPMENT AUTHORITY (PREDECESSOR IN TITLE TO RCRA), RECORDED IN THE RALEIGH COUNTY COMMISSION IN DEED BOOK 436, PAGE 235, THE COUNTY COURT OF RALEIGH COUNTY, CONT |
| 00219-009-000 | MCMILLION DANIEL Q | AMVEST GAS RESOURCES, INC | 10/18/2005 | SL | RALEIGH | WV | | | SURVEY: CLEAR FORK DISTRICT, ABS NIL: THAT CERTAIN SURFACE PROPERTY (SURFACE TRACT) LOCATED ON HARPER BRANCH OF SANDLICK CREEK. |
| 00219-013-000 | T & T TRAIL BLAZERS LLC | CDX GAS LLC | 5/18/2007 | SURF | Raleigh | WV | 5027 | 3041 | BOUNDED ON N BY SOUTHERN LAND CO. & WESTERN POCAHONTAS PROPERTIES BOUNDED ON E BY WESTERN POCAHONTAS PROPERTIES & ROBERT W LILLY BOUNDED ON S BY SOUTHERN LAND CO. & WESTERN POCAHONTAS PROPERTIES BOUNDED ON W BY SOUTHERN LAND CO. & T & T TRAIL BLAZERS LLC |
| 00219-022-000 | HOGAN ROBERT ET UX | CDX GAS LLC | 7/25/2007 | ROW | Raleigh | WV | 5028 | 3606 | BOUNDED ON N BY WESTERN POCAHONTAS PROPERTIES/PINE VALLEY COAL CO, E BY WESTERN POCAHONTAS PROPERTIES, S BY ROBERT & JENNIFER HOGAN, W BY NEW GAULEY COAL CORP. |
| 00219-028-000 | THOMPSON CATHY L ET VIR | CDX GAS LLC | 9/6/2007 | SL | | | | | BOUNDED ON N & W BY LAWRENCE E FERGUSON, E BY DOFF D DANIEL & RICHARD DANIELD, S BY RONNIE & DONNA S CLINE |
| 00219-029-000 | LIGHT PHILLIP | CDX GAS LLC | 9/18/2007 | SL | | | | | BOUNDED ON N BY RONALD MCGINNIS, E BY KISTA COOPER, S BY HAVEN DICKENS, W BY SOUTHERN LAND |
| 00219-030-000 | HARPER KENNY B ET UX | CDX GAS LLC | 9/28/2007 | SL | | | | | BOUNDED ON N, S & W BY SOUTHERN LAND CO LTD ET AL, E BY TRINA FOX & SAMUEL HARPER |
| 00219-055-000 | NEWMAN RUSSELL ET UX | CDX GAS LLC | 6/12/2008 | PL | Raleigh | WV | 5032 | 7438 | TAX MAP 24, PARCEL 15; CLEAR FORK DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY UPPER SANDLICK RD, ON E BY SOUTHERN LAND COMPANY LTD, ON S BY DANIEL P MCMILLION, ON W BY RONALD P DILLION |
| 00219-056-001 | FOX TRINA | CDX GAS LLC | 6/24/2008 | PL | Raleigh | WV | 5032 | 7434 | BOUNDED ON N BY SOUTHERN LAND COMPANY LT, ON E BY NOLAN C DINSMORE, ON S BY ARLINGTON ROAD CO. RT 2/4, ON W BY KENNETH B HARPER CONTAINING 15 NET SURFACE ACRES. |
| 00219-056-002 | HARPER SAMUEL | CDX GAS LLC | 6/27/2008 | ROW | Raleigh | WV | 5032 | 7436 | BOUNDED ON N BY SOUTHERN LAND COMPANY LTD ON E BY NOLAN C DINSMORE ON S BY ARLINGTON ROAD CO. RT 2/4 ON W BY KENNETH B HARPER CONTAINING 15 ACRES M/L |
| 00219-057-000 | DILLON RONALD P | CDX GAS LLC | 6/27/2008 | PL | Raleigh | WV | 5032 | 7426 | BOUNDED AS FOLLOWS: ON N & W BY SOUTHERN LAND CO LTD ON E BY RUSSELL NEWMAN ON S BY NOLAN C DINSMORE CONTAINING 5 AND 37 ACRES OF NET SURFACE |
| 00219-058-000 | DINSMORE NOLAN C ET UX | CDX GAS LLC | 6/26/2008 | PL | Raleigh | WV | 5032 | 7430 | BOUNDED AS FOLLOWS: ON N BY RONALD P DILLON ON E BY HATTIE M CUNNINGHAM ON S BY ARLINGTON ROAD CO. RT 2/4 ON W BY TRINA FOX AND SAMUEL HARPER |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | CONTAINING 42.96 SURFACE ACRES |
| 00219-059-000 | MCMILLION DANIEL Q | CDX GAS LLC | 6/24/2008 | PL | Raleigh | WV | 5032 | 7437 | BOUNDED AS FOLLOWS:<br><br>ON N & W BY SOUTHERN LAND COMPANY LTD<br>ON E & S BY 'UNKNOWN'<br><br>CONTAINING 30 SURFACE ACRES |
| 00219-060-000 | RALEIGH COUNTY RECREATION AUTHORITY | CDX GAS LLC | 7/14/2008 | SURF | Raleigh | WV | 5032 | 7440 | BOUNDED AS FOLLOWS:<br><br>ON N BY SOUTHERN LAND COMPANY<br>ON E, S, W BY RALEIGH COUNTY RECREATION AUTHORITY<br><br>CONTAINING 2,224.40 ACRES M/L |
| 00219-063-000 | STEELE RUSSELL | CDX GAS LLC | 9/16/2008 | ROW | Raleigh | WV | 5033 | 2838 | TAX MAP 3, PARCEL 2.1; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY WV ROUTE 3, ON E BY RUSSELL STEELE, ON S & W BY J E MCGRAW CONTAINING 8.5 ACRES M/L |
| 00219-064-000 | COON JR JOSEPH H | CDX GAS LLC | 9/16/2008 | ROW | Raleigh | WV | 5033 | 2837 | TAX MAP 3, PARCEL 2.2; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY PAT WHITTEN, ON E BY RUSSELL STEELE, ON S & W BY J E MCGRAW; CONTAINING 1.74 ACRES M/L |
| 00219-065-000 | MCGRAW JAMES E ET UX | CDX GAS LLC | 9/12/2008 | SL | Raleigh | WV | | | TAX MAP 3, PARCEL 2; TRAP HILL DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY JOSEPH COON, PATRICK WHITTEN, RUSSELL STEELE ET AL, ON E BY RUSSELL STEELE, ON S BY BLAINE FUREY, ON W BY JOHN WOICEHOVICH; CONTAINING 138.4 ACRES M/L |
| 00219-066-000 | GIAMMERINO VICTOR ET UX | CDX GAS LLC | 10/15/2008 | SL | | | | | TAX MAP 2, PARCEL 33; BOUNDED ON N BY WESTERN POCAHONTAS/JAMES WALTON/SO.LAND, ON E BY RANDY FINK/MOZELLE MCCLOUD/HELEN DISHMON/L FERGUSON, ON S BY ROUTE 3/LAVOY HEDRICK, ON W BY LOWELL SAULS/NANCY BARTON<br>TRAP HILL DISTRICT, RALEIGH CO., WV |
| 00219-067-000 | CRADDOCK NORMA J | CDX GAS LLC | 11/4/2008 | SL | | | | | TAX MAP 4, PARCEL 7, TOWN DISTRICT, RALEIGH CO., WV |
| 00219-068-000 | HEDRICK HEIRS G C JOHN B | CDX GAS LLC | 11/18/2008 | SURF | | | | | TAX MAP 15, PARCEL 1; TOWN DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY ROWLAND LAND CO./ALEX EVANS, ON E BY VIRGINIA RHODES ESTATES/CHARLES STOVER, ON S BY G C HEDRICK HEIRS/ROWLAND LAND CO./ON W BY ROWLAND LAND CO |
| 00219-069-000 | EVANS ALEX ET AL | CDX GAS LLC | 11/13/2008 | ROW | | | | | TAX MAP 2, PARCEL 7; TOWN DISTRICT, RALEIGH CO., WV; BOUNDED ON N BY JAMES DUGUID/DOROTHY REDDEN, ON E BY ALEX EVANS/THOMAS NICHOLS/MARK ASH, ON S BY G C HEDRICK HEIRS, ON W BY ROWLAND LAND CO./WPP |
| 00219-070-000 | DUGUID JAMES ET UX | CDX GAS LLC | 11/5/2008 | ROW | | | | | TAX MAP 2, PARCEL 4.1; BOUNDED ON N BY AUDREY QUINN, ON E BY DOROTHY REDDEN/ALEX EVANS, ON S & W BY ALEX EVANS; CONTAINING 6.9 ACRES M/L |
| 00220-002-000 | BARNETT DAVID E ET UX | CDX GAS, LLC | 1/3/2007 | RW | RALEIGH | WV | 5025 | 9596 | SURVEY: TRAP HILL DISTRICT, ABS NIL: LANDS CONTAINING 150 ACRES, MORE OR LESS, BOUNDED AND DESCRIBED SUBSTANTIALLY, NOW OR FORMERLY, AS FOLLOWS:<br><br>ON THE N, E, S & W BY CRAB ORCHARD |
| 00220-003-000 | TOLBERT JAMES LEE ET UX | CDX GAS, LLC | 2/14/2007 | RW | RALEIGH | WV | 5025 | 9590 | SURVEY: TRAP HILL DISTRICT, ABS NIL: LANDS CONTAINING 18.72 ACRES, MORE OR LESS, BOUNDED AND DESCRIBED SUBSTANTIALLY, NOW OR FORMERLY, AS FOLLOWS:<br><br>ON THE N BY: SOUTH BRADFORD DRIVE<br>ON THE E BY: TONY METRICK<br>ON THE S BY: BASIL CAMPBELL<br>ON THE W BY: CRAB ORCHARD LAND COMPANY |
| 00220-004-000 | PATTON ELBERT R ET UX | CDX GAS LLC | 4/11/2007 | ROW | | | | | BOUNDED ON THE N BY LANDS OF LAKE STEPHENS DEVELOPMENT AUTHORITY<br>BOUNDED ON THE E BY LANDS OF VIRGINIA BURLESON<br>BOUNDED ON THE S BY LANDS OF DAVID PATTON<br>BOUNDED ON THE W BY LANDS OF LAKE STEPHENS DEVELOPMENT AUTHORITY |
| 00220-005-002 | KAYE JAMES H | CDX GAS LLC | 5/8/2007 | ROW | Raleigh | WV | 5028 | 3604 | BOUNDED ON N BY G.C. HEDRICK HEIRS |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | BOUNDED ON E BY PHILLIP T & CYNTHIA WILSON |
| | | | | | | | | | BOUNDED ON S BY CRAB ORCHARD COAL & LAND COMPANY |
| | | | | | | | | | BOUNDED ON W BY RUTH NAFF |
| 00220-006-000 | PATTON DAVID LEE ET UX | CDX GAS LLC | 4/19/2007 | ROW | Raleigh | WV | 5026 | 9416 | BOUNDED ON N BY ELBERT PATTON |
| | | | | | | | | | BOUNDED ON E BY JACK PATTON |
| | | | | | | | | | BOUNDED ON S BY IRA MCGINNIS |
| | | | | | | | | | BOUNDED ON W BY LAKE STEPHENS DEVELOPMENT AUTHORITY |
| 00220-007-000 | SHREWSBURY PARIS | CDX GAS LLC | 4/10/2007 | ROW | | | | | BOUNDED ON NORTH BY RALEIGH CO RECREATION AUTHORITY, E BY HUNTER RIDGE COAL COMPANY, S BY CRAB ORCHARD COAL & LAND CO, W BY RALEIGH CO RECREATION AUTHORITY |
| 00220-008-000 | MCGINNIS IRA RICHARD ET UX | CDX GAS LLC | 4/19/2007 | ROW | Raleigh | WV | 5026 | 9415 | BOUNDED ON N BY DAVID PATTON |
| | | | | | | | | | BOUNDED ON E BY CRAB ORCHARD LAND CO |
| | | | | | | | | | BOUNDED ON S BY CRAB ORCHARD LAND CO |
| | | | | | | | | | BOUNDED ON W BY LAKE STEPHENS DEVELOPMENT AUTHORITY |
| 00220-010-000 | RALEIGH COUNTY RECREATION AUTHORITY | CDX GAS LLC | 5/15/2007 | ROW | Raleigh | WV | 5027 | 3039 | BOUNDED ON N BY SOUTHERN LAND COMPNAY |
| | | | | | | | | | BOUNDED ON E BY RALEIGH COUNTY RECREATION AUTHORITY |
| | | | | | | | | | BOUNDED ON S BY RALEIGH COUNTY RECREATION AUTHORITY |
| | | | | | | | | | BOUNDED ON W BY RALEIGH COUNTY RECREATION AUTHORITY |
| 00220-011-001 | DAVIS RODNEY A | CDX GAS LLC | 6/26/2007 | ROW | Raleigh | WV | 5028 | 3603 | BOUNDED ON N BY G C HENRICK HEIRS, E BY WV SEC RT 2 - UPPER SANDLICK RD, S BY JAMES H KAYE, W BY RALEIGH CO RECREATION AUTHORITY |
| 00220-011-002 | DAVIS RODNEY A | CDX GAS LLC | 6/29/2007 | ROW | Raleigh | WV | 5028 | 3607 | BOUNDED ON N BY G C HEDRICK HEIRS, E BY WV SEC RT 2 - UPPER SANDLICK RD, S BY JAMES H KAYE, W BY RALEIGH CO RECREATION AUTHORITY |
| 00220-013-001 | CANGEMI DANNY W | CDX GAS LLC | 7/12/2007 | ROW | Raleigh | WV | 5028 | 3601 | BOUNDED ON N BY FORREST G MINOR, E BY WV STATE RT 3, S BY KATHRYN BARRY STOVER COOK, W BY CRAB ORCHARD COAL & LAND CO |
| 00220-014-001 | NAFF WOODROW W | CDX GAS LLC | 9/21/2007 | ROW | Raleigh | WV | 5029 | 1190 | BOUNDED ON N BY RODNEY DAVIS, E BY JAMES KAYE, S BY CRAB ORCHARD COAL & LAND COMPANY, W BY TERRANCE COLLISON |
| 00220-015-001 | COLLISON TERRANCE K ET UX | CDX GAS LLC | 9/20/2007 | ROW | Raleigh | WV | 5029 | 1189 | BOUNDED ON N BY RODNEY DAVIS, E BY WOODROW NAFF, S BY RONNIE LEE GRIFFIN, W BY RALEIGH COUNTY RECREATION AUTHORITY |
| 00220-019-000 | HAUGEN THOMAS L ET UX | CDX GAS LLC | 11/9/2007 | ROW | Raleigh | WV | 5029 | 7002 | BOUNDED ON N BY MARY DANIEL, E BY G C HEDRICK HEIRS, S BY G C HEDRICK HEIRS & RODNEY DAVIS, W BY ROWLAND LAND COMPANY |
| 00220-020-000 | COLE ROBERT L ET UX | CDX GAS LLC | 1/3/2008 | ROW | Raleigh | WV | 5030 | 1558 | BOUNDED ON N & E BY CRAB ORCHARD COAL & LAND CO, S BY ROBERT L COLE, W BY RALEIGH COUNTY RECREATION AUTHORITY |
| 00220-021-000 | COLE ROBERT L ET UX | CDX GAS LLC | 1/16/2008 | SL | Raleigh | WV | 5030 | 5969 | TAX MAP 6, PARCELS 4, 5, 6, 9, TRAP HILL DISTRICT, RALEIGH CO, WV, BOUNDED ON N & E BY CRAB ORCHARD COAL & LAND CO, S BY JACK E PATTON, W BY ELBERT R PATTON |
| 00220-022-000 | PATTON JACK E ET UX | CDX GAS LLC | 1/16/2008 | ROW | Raleigh | WV | 5030 | 5978 | BOUNDED ON N BY ROBERT L COLE, ON E & S BY CRAB ORCHARD COAL & LAND CO, ON W BY ELBERT R PATTON, CONTAINING 14.6 ACRES M/L |
| 00220-023-000 | PATTON ELBERT R ET UX | CDX GAS LLC | 1/22/2008 | ROW | Raleigh | WV | 5030 | 5976 | BOUNDED ON N & W BY RALEIGH COUNTY RECREATION AUTHORITY, ON E BY ROBERT L COLE, ON S BY DAVID PATTON, CONTAINING 54.8 ACRES M/L |
| 00220-024-000 | HEDRICK HEIRS G C JOHN B | CDX GAS LLC | 2/1/2008 | ROW | Raleigh | WV | 5030 | 5971 | BOUNDED ON N BY JAMES MITCHEM, ON E & S BY WESTERN POCAHONTAS PROPERTIES LP, |
| | | | | | | | | | ON W BY THOMAS HAUGEN & MARY DANIEL, CONTAINING 114.11 ACRES M/L |
| 00220-026-000 | EQUITABLE GATHERING, LLC | CDX GAS LLC | 3/27/2008 | PL | Raleigh | WV | | | BOUNDED ON N BY JAMES MITCHEM, ON E, S, W BY WESTERN POCAHONTAS PROPERTIES L.P. |
| 00220-027-000 | CLYBURN TIMMY R ET UX | CDX GAS LLC | 3/26/2008 | ROW | Raleigh | WV | 5031 | 4116 | BOUNDED AS FOLLOWS: |
| | | | | | | | | | ON N BY PAUL EVAN AND VICKI CROUSE ET AL |
| | | | | | | | | | ON E BY SURPRISE VALLEY YOUTH CAMP/CROUSE ETAL |
| | | | | | | | | | ON S BY BLACKBURN PATTERSON/JAMIE DAWN BAILEY |
| | | | | | | | | | ON W BY WESTERN POCAHONTAS PROPERTIES LIMITED PARTNERSHIP |
| | | | | | | | | | CONTAINING 11.61 ACRES M/L |

Schedule A3
CDX Gas, LLC - Surface Leases and Right of Ways

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 00299-005-000 | RICHARD AND DONNA ERVIN | CDX GAS LLC | 4/15/2008 | SL | | | | | TAX MAP 4-L, PARCEL 94.3, MEADE DISTRICT, UPSHUR CO, WV |
| 00299-006-000 | HOWARD JONI K | CDX GAS LLC | 2/6/2008 | SL | | | | | TAX MAP 4-L, PARCEL 34, MEADE DISTRICT, UPSHUR CO, WV |
| 00299-007-000 | BROSCIUS DORIS J | CDX GAS LLC | 2/11/2008 | SL | | | | | TAX MAP 4-N, PARCEL 25.1, MEADE DISTRICT, UPSHUR CO, WV |
| 00299-020-000 | BOYLE FRANCIS | CDX GAS LLC | 2/19/2008 | SL | | | | | TAX MAP 4-M, PARCEL 25, MEADE DISTRICT, UPSHUR CO, WV |
| 00299-021-000 | LINGER STEVEN M ET UX | CDX GAS LLC | 2/25/2008 | SL | | | | | TAX MAP 4-L, PARCEL 25.3, MEADE DISTRICT, UPSHUR CO, WV |
| 00299-022-000 | CONRAD J & CELIA TENNEY | CDX GAS LLC | 2/5/2008 | SL | | | | | TAX MAP 4-M, PARCEL 58, MEADE DISTRICT, UPSHUR CO, WV |
| 00300-012-000 | KILLINGSWORTH JOHNIE HALL ET AL | CDX GAS LLC | 6/24/2008 | SL | | | | | T-20S, R-09W, SEC 31: SW; TUSCALOOSA CO., AL |
| 00303-002-000 | SMITH WILLIAM H ET UX | CDX GAS LLC | 7/16/2008 | ROW | Raleigh | WV | 5032 | 7443 | BOUNDED AS FOLLOWS:<br><br>ON N BY W MAHAFFEY/W ABNER/B KEFFER<br>ON E BY BENNY JONES/MELISSA FLANNERY<br>ON S BY WEST VIRGINIA TURNPIKE<br>ON W BY RICHARD D BROOKS<br><br>CONTAINING 9 ACRES M/L |
| 00303-004-000 | BROOKS RICHARD DWIGHT ET UX | CDX GAS LLC | 7/15/2008 | SL | | | | | BOUNDED ON N BY B WHITE/A MAHAFFEY/B CLAY/L WILLIAMS ON E BY TROY BALLARD/DAVID DARNELL, ON S BY WEST VIRGINIA TURNPIKE, ON W BY WILLIAM AND PATRICIA SMITH |
| 00303-005-000 | FLANNERY MELISSA | CDX GAS LLC | 7/16/2008 | RW | Raleigh | WV | 5032 | 7439 | TAX MAP 13, PARCEL 9.2; TOWN DISTRICT, RALEIGH CO., WV; BOUNDED ON N, S & W BY WILLIAM SMITH, ON E BY BENNY JONES |

In re  **CDX GAS, LLC**

Case No.   08-37922

Debtor

(if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | | CASH ON HAND | | $6,000.00 |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | AMEGY BANK, NA P.O. BOX 27459 HOUSTON, TX  77227-7459 OPERATING ACCOUNT # XXXX928 | | $837,495.82 |
| | | AMEGY BANK, NA P.O. BOX 27459 HOUSTON, TX  77227-7459 REVENUE DISTRIBUTION ACCOUNT # XXXX605 (ZERO BALANCE ACCOUNT) | | $0.00 |
| | | AMEGY BANK, NA P.O. BOX 27459 HOUSTON, TX  77227-7459 EXPRESS DRILLING/CDX GAS, LLC JOINT ESCROW ACCOUNT # XXXX822 | | $117,386.13 |
| | | AMEGY BANK, NA P.O. BOX 27459 HOUSTON, TX  77227-7459 HR ACCOUNT # XXXX815 (ZERO BALANCE ACCOUNT) | | $0.00 |

Sheet no. 1 of 23 sheets attached to
Schedule of Personal Property

In re  **CDX GAS, LLC**           Case No.  08-37922

Debtor          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | AMEGY BANK, NA P.O. BOX 27459 HOUSTON, TX  77227-7459 LAND ACCOUNT # XXXX619 (ZERO BALANCE ACCOUNT) | | $0.00 |
| | | CITIZENS BANK P.O. BOX 4140 FARMINGTON, NM 87499-4140 - FARMINGTON NEW MEXICO FIELD OFFICE ACCOUNT # XXXX906 | | $1,108.43 |
| | | FARMERS BANK P.O. BOX 610 GREENWOOD, AK 72936-0610 - ARKOMA ARKANSAS FIELD OFFICE ACCOUNT # 602116 | | $1,960.89 |
| | | FIRST CENTURY BANK P.O. BOX 1559 BLUEFIELD, WV 24701-1559 - PINEVILLE WEST VIRGINIA FIELD OFFICE ACCOUNT # XXXX571 | | $2,915.67 |
| | | HARRIS BANK, NA - BMO CAPITAL MARKETS 700 LOUISIANA STREET, HOUSTON, TX 77002 OPERATING ACCOUNT # XXXX527 | | $6,648,592.62 |
| | | HARRIS BANK, NA - BMO CAPITAL MARKETS 700 LOUISIANA STREET, HOUSTON, TX 77002 ROYALTY EXPENSE REVENUE  ACCOUNT #XXXX543 | | $3,230,179.65 |
| | | JPMORGAN CHASE BANK, NA P.O. BOX 260180 BATON ROUGE, LA 70826-0180 - CHARLESTON WEST VIRGINIA FIELD OFFICE ACCOUNT # XXXX679 | | $12,174.18 |
| | | WACHOVIA BANK, NA - NC9502 P.O. BOX 563966 CHARLOTTE, NC 28256-3966 - HOOVER ALABAMA FIELD OFFICE ACCOUNT # XXXX950 | | $1,276.35 |
| | | WACHOVIA BANK, NA - NC9502 P.O. BOX 563966 CHARLOTTE, NC 28256-3966 - TUSCALOOSA ALABAMA FIELD OFFICE ACCOUNT # XXXX693 | | $17,821.08 |

In re  **CDX GAS, LLC**                                     Case No.  08-37922

                              Debtor                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | BRIER CREEK, FANROCK, WV APPALACHIAN POWER COMPANY PO BOX 24401 CANTON, OH  44701 | | $59.00 |
| | | COLUMBIA GAS TRANSMISSION P O BOX 641475 PITTSBURGH, PA  15264-1475 | | $225,000.00 |
| | | COLUMBIA GAS TRANSMISSION P O BOX 641475 PITTSBURGH, PA  15264-1475 | | $56,000.00 |
| | | COMPASS BANK 1330 E 8TH STREET, SUITE 100 ODESSA, TX 79761 CERTIFICATE OF DEPOSIT ACCOUNT # XXXX711 COLLATERAL FOR USDA FOREST SERVICE LETTER OF CREDIT # XXXX58T | | $14,000.00 |
| | | COMPASS BANK 1330 E 8TH STREET, SUITE 100 ODESSA, TX 79761 CERTIFICATE OF DEPOSIT ACCOUNT # XXXX887 COLLATERAL FOR DEPARTMENT OF THE INTERIOR (BIA) LETTER OF CREDIT # XXXX47T | | $150,000.00 |
| | | COMPASS BANK 1330 E 8TH STREET, SUITE 100 ODESSA, TX 79761 CERTIFICATE OF DEPOSIT ACCOUNT # XXXX476 COLLATERAL FOR SLATE RIVER RESOURCES LETTER OF CREDIT # XXXX32T | | $150,000.00 |
| | | FLEET FUEL/WRIGHT EXPRESS - FUEL CARDS- DEPOSIT IN CASE WE EXCEED MONTHLY LIMIT SO SERVICE WILL NOT BE INTERRUPTED. FLEET FUELING PO BOX 6293 CAROL STREAM, IL  60197-6293 | | $20,000.00 |
| | | HOUSTON OFFICE - TERM: 3/1/08 - 1/7/12 TRIGEANT LTD. 1001 MCKINNEY STREET, SUITE 1650 HOUSTON, TX  77002 | | $24,282.25 |
| | | LANDMARK OFFICE-DALLAS - TERM 6 YRS BEGIN 3/1/08 EQUASTONE NORTH DALLAS 1 LP 8910 UNIVERSITY CENTER LANE, SUITE 500 SAN DIEGO, CA  92122 | | $32,121.83 |

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                                          _____
                    Debtor                                                      (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | METER DEPOSIT FOR 320 GRANT AVE., STRAWN, TX FIRST CHOICE POWER COMPANY PO BOX 659603 SAN ANTONIO, TX  78265 | | $2,000.00 |
| | | N KANAWHA ST, BECKLEY WV APPALACHIAN POWER COMPANY PO BOX 24401 CANTON, OH  44701 | | $20.00 |
| | | NEW CHARLESTON OFFICE - TERM 5 YRS BEGIN 7/20/07 BIG WYOMING LLC 110 WYOMING STREET, SUITE 100 CHARLESTON, WV  25302 | | $12,010.00 |
| | | NUTTER FORT FIELD OFFICE, MT CLARE, WV ALLEGHENY POWER 800 CABIN HILL DRIVE GREENSBURG, PA  15606-0001 | | $78.00 |
| | | OLD REPUBLIC SURETY COMPANY P.O. BOX 569480 DALLAS, TX 75356-9480 REGIONS ESCROW ACCOUNT COLLATERAL FOR AK HEAVY HAULER BOND | | $25,000.00 |
| | | RENTAL DEPOSIT FOR POST RICE LOFTS, HOUSTON TX DAVE MINOR 1574 FAIRVIEW WAY DRIVE BIRMINGHAM, AL  35244 | | $200.00 |
| | | SECURITY DEPOSIT APPALACHIAN POWER COMPANY P O BOX 24401 CANTON, OH  44701 | | $70.00 |
| | | SECURITY DEPOSIT FOR LEASE ENDING 6/2009 FOR 2825 HARPER ROAD, WV - ANOTHER OFFICE FOR NUTTERFORT EMPLOYEES LEWIS BOOTHE -LANDLORD PO BOX 224 WHITEOAK, WV  25989 | | $600.00 |
| | | SECURITY DEPOSIT FOR STRAWN OFFICE LEASE JAMES L PRUITT 1114 WEBBER ROAD MOUNTAIN HOME, AR  72653 | | $750.00 |

In re  **CDX GAS, LLC**                                    Case No.  08-37922

_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | UTILITY DEPOSIT FOR 320 GRANT AVE., STRAWN, TX CITY OF STRAWN PO BOX 581 STRAWN, TX  76475 | | $100.00 |
| | | UTILITY DEPOSITS AMERICAN ELECTRIC POWER COMPANY P O BOX 24424 CANTON, OH  44701-4424 | | $40.00 |
| | | UTILITY DEPOSITS AMERICAN ELECTRIC POWER COMPANY P O BOX 24424 CANTON, OH  44701-4424 | | $50.00 |
| | | UTILITY DEPOSITS AMERICAN ELECTRIC POWER COMPANY P O BOX 24424 CANTON, OH  44701-4424 | | $50.00 |
| | | UTILITY DEPOSITS AMERICAN ELECTRIC POWER COMPANY P O BOX 24424 CANTON, OH  44701-4424 | | $50.00 |
| | | UTILITY DEPOSITS AMERICAN ELECTRIC POWER COMPANY P O BOX 24424 CANTON, OH  44701-4424 | | $50.00 |
| | | UTILITY DEPOSITS AMERICAN ELECTRIC POWER COMPANY P O BOX 24424 CANTON, OH  44701-4424 | | $60.00 |
| | | WACHOVIA BANK, NA - NC9502 401 LINDEN ST., NC 6956 WINSTON-SALEM, NC 27101-4157 | | $271,398.02 |
| | | WELCH PNVL ROAD, GAS WELL, WOLF PEN, WV APPALACHIAN POWER COMPANY PO BOX 24401 CANTON, OH  44701 | | $273.00 |
| | | WEST VIRGINIA STATE TREASURER'S OFFICE 1900 KANAWHA BLVD. CAPITOL COMPLEX BLDG # 1, ROOM E-145 CHARLESTON, WV 25305 WV MONEY MARKET POOL COLLATERAL FOR EPA PERFORMANCE BOND | | $51,261.98 |

In re  **CDX GAS, LLC**                              Case No.  08-37922

Debtor                                                           (if known)

### SCHEDULE B - PERSONAL PROPERTY

**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | ARKOMA GATHERING, LLC GATHERING SYSTEM COMPANY BOOK VALUE OF 75% EQUITY INTEREST<br><br>CAHABA GATHERING, LLC GATHERING SYSTEM COMPANY BOOK VALUE OF 75% EQUITY INTEREST | | $10,446,518.47<br><br><br><br>$28,012,890.09 |

Sheet no. 6 of 23 sheets attached to
Schedule of Personal Property

In re **CDX GAS, LLC**                                      Case No.   08-37922

                          Debtor                                        (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | CD EXPLORATION, LLC OIL & GAS HOLDING COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $109,427,104.21 |
| | | CDX BARNETT, LLC OIL & GAS HOLDING COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $1,000.00 |
| | | CDX BISHOP CREEK, LLC OIL & GAS EXPLORATION COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $12,784,874.81 |
| | | CDX GAS INTERNATIONAL, LLC INACTIVE BOOK VALUE OF 100% EQUITY INTEREST | | $0.00 |
| | | CDX ISOLATE, LLC INACTIVE BOOK VALUE OF 100% EQUITY INTEREST | | $0.00 |
| | | CDX MINERALS, LLC OIL & GAS HOLDING COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $169,457.35 |
| | | CDX NORTH AMERICA, LLC OIL & GAS HOLDING COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $0.00 |
| | | CDX OPERATING, LLC INACTIVE BOOK VALUE OF 100% EQUITY INTEREST | | $0.00 |
| | | CDX PANTHER, LLC OIL & GAS HOLDING COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $17,887,591.30 |
| | | CDX SEQUOYA, LLC OIL & GAS EXPLORATION COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $116,665,289.00 |
| | | CDX SERVICES, LLC INACTIVE BOOK VALUE OF 100% EQUITY INTEREST | | $0.00 |
| | | CDX SHALE, LLC OIL & GAS EXPLORATION COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $0.00 |
| | | CDX TAPICITO, LLC OIL & GAS HOLDING COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $45,272,776.93 |

In re  **CDX GAS, LLC**           Case No.  08-37922

                Debtor                                  (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | CDX UNCONVENTIONAL GAS, LLC OIL & GAS EXPLORATION COMPANY BOOK VALUE OF 100% EQUITY INTEREST | | $0.00 |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | AP CREDIT BALANCES MI SWACO US P O BOX 42842 HOUSTON, TX  77242-0132 | | $825.00 |
| | | AP CREDIT BALANCES WADE SERVICES INC P O DRAWER 399 ELLISVILLE, MS  39437 | | $4,074.93 |
| | | AP CREDIT BALANCES SUDDENLINK P O BOX 650027 DALLAS, TX  75265-0027 | | $92.19 |
| | | AP CREDIT BALANCES HOWARD SUPPLY CORP P O BOX 678186 DALLAS, TX  75267-8186 | | $80.28 |
| | | AP CREDIT BALANCES WEATHERFORD ARTIFICIAL LIFT P O BOX 200937 HOUSTON, TX  77216-0937 | | $1,000.00 |
| | | AP CREDIT BALANCES GREATER HARRISON COUNTY PSD P O BOX 190 WEST MILFORD, WV  26451 | | $2.90 |
| | | AP CREDIT BALANCES RAPTOR OILFIELD SERVICES P O BOX 1103 CUBA, NM  87013 | | $1,603.78 |
| | | AP CREDIT BALANCES ALLEGHENY WIRELINE SERVICES P O BOX 850 JANE LEW, WV  26378 | | $0.00 |

In re  **CDX GAS, LLC**                                        Case No.  08-37922

Debtor                                                                (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | AP CREDIT BALANCES<br>FIELD SERVICES COMPANY<br>981-3 HWY 98E #146<br>DESTIN, FL  32541 | | $2,421.00 |
| | | AP CREDIT BALANCES<br>SUNBELT RENTALS INC<br>1337-B HUNDRED OAKS DR<br>CHARLOTTE, NC  28217 | | $0.00 |
| | | AP CREDIT BALANCES<br>TWO-WAY RADIO INC<br>P O BOX 634<br>WYTHEVILLE, VA  24382 | | $138.00 |
| | | AP CREDIT BALANCES<br>STEPHENS OFFICE SUPPLY INC<br>7875 NORTHCOURT ROAD, SUITE 100<br>HOUSTON, TX  77040 | | $103.90 |
| | | AP CREDIT BALANCES<br>CITY OF GARLAND UTILITY<br>P O BOX 461508<br>GARLAND, TX  75046-1508 | | $288.34 |
| | | AP CREDIT BALANCES<br>EQUITRANS L P<br>ATTN: GAS MANAGEMENT SERVICES<br>ATTN: ALAN VAINA<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA  15212 | | $115,156.37 |
| | | AP CREDIT BALANCES<br>MURRAY ENERGY INC<br>P O BOX 4730<br>HOUSTON, TX  77210 | | $1,645.40 |
| | | AP CREDIT BALANCES<br>GPI WESTERN DIVERTER CO INC<br>P O BOX 55432<br>GRAND JUNCTION, CO  81505 | | $215.29 |
| | | AP CREDIT BALANCES<br>ALABAMA POWER COMPANY<br>P O BOX 242<br>BIRMINGHAM, AL  35292 | | $5,068.26 |
| | | AP CREDIT BALANCES<br>GEORGE OLLIE'S LUMBER CO INC<br>300 NORTH BROADWAY<br>POTEAU, OK  74953 | | $702.02 |

Sheet no. 9 of 23 sheets attached to
Schedule of Personal Property

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                    _____
                    Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | AP CREDIT BALANCES<br>A+ PORTA KANS<br>NEAL GUTHRIE COMPANIES INC,   O BOX 1<br>STEPHENVILLE, TX  76401 | | $4,404.51 |
| | | AP CREDIT BALANCES<br>HIGGINS SUPPLY INC<br>P O BOX 19449<br>HOUSTON, TX  77224 | | $0.00 |
| | | AP CREDIT BALANCES<br>SEECO INC<br>2350 N SAM HOUSTON PKWY E 300<br>HOUSTON, TX  77032 | | $8,753.10 |
| | | AP CREDIT BALANCES<br>PIONEER NATURAL RESOURCES INC<br>ATTN: KATHERINE NAVARRETE<br>P O BOX 3178<br>MIDLAND, TX  79702 | | $378.75 |
| | | AP CREDIT BALANCES<br>MCJUNKIN APPALACHIAN SUPPLY CO<br>P O BOX 642039<br>PITTSBURGH, PA  15264 | | $11,766.45 |
| | | AP CREDIT BALANCES<br>RAM OPPORTUNITIES LLC<br>52195 EAST BLACKJACK RD<br>MIAMI, AZ  85539 | | $754.35 |
| | | AP CREDIT BALANCES<br>CHARLESTON BLUEPRINT EXPRESS<br>1203 VIRGINIA STREET E<br>CHARLESTON, WV  25301 | | $105.42 |
| | | AP CREDIT BALANCES<br>NATIONAL OILWELL VARCO LP<br>P O BOX 200838<br>DALLAS, TX  75320-0838 | | $38,988.78 |
| | | AP CREDIT BALANCES<br>SONIA BEASLEY<br>15889 PRESTON ROAD, APT 1104<br>DALLAS, TX  75248 | | $569.64 |
| | | ARKOMA GATHERING, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $91,869.49 |

In re  **CDX GAS, LLC**                                    Case No.   08-37922

                      Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | B RAY LP<br>5500 PRESTON RD, STE 200<br>DALLAS, TX  75205 | | $31,734.90 |
| | | BERWIND OIL & GAS INC<br>300 SUMMERS ST, STE 1050<br>CHARLESTON, WV  25301 | | $7,028.95 |
| | | BONNEMA COMPANIES INC<br>604 KINGS LAKE DR<br>MCKINNEY, TX  75070 | | $0.60 |
| | | BONNEMA INVESTMENTS LTD<br>604 KINGS LAKE DR<br>MCKINNEY, TX  75070 | | $4.08 |
| | | BURLINGTON RESOURCES O & G CO<br>OUTSIDE OPERATED ACCOUNTING, 1080 PLAZA<br>OFFICE BUILDING<br>BARTLESVILLE, OK  74004 | | $5,944.08 |
| | | CABOT OIL & GAS CORPORATION<br>ATTN:  JOINT INTEREST ACCOUNTING, 1200<br>ENCLAVE<br>HOUSTON, TX  77077 | | $291,149.48 |
| | | CAHABA GATHERING, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $82,456,107.71 |
| | | CD EXPLORATION, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $7,396,395.18 |
| | | CD EXPLORATION, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $1,625,669.34 |
| | | CDX APACHE, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $32,253,522.44 |
| | | CDX BARNETT, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $10,283,796.33 |

In re  **CDX GAS, LLC**                                                    Case No.   08-37922
_____                                _____
                         Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | CDX BISHOP CREEK, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $10,823,129.07 |
| | | CDX CANADA CO.<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $39,285,351.19 |
| | | CDX EAST, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $132,520.73 |
| | | CDX ISOLATE, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $26,258,588.54 |
| | | CDX MINERALS, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $12,591.30 |
| | | CDX NORTH AMERICA, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $5,691,377.95 |
| | | CDX OPERATING, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $1,524,079.40 |
| | | CDX PANTHER, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $19,667.93 |
| | | CDX PLUM CREEK JV<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $32,790,881.18 |
| | | CDX RANGER, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $35,101,002.76 |

In re  **CDX GAS, LLC**                                        Case No.   08-37922

                            Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | CDX RIO, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $347,061.87 |
| | | CDX SEQUOYA, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002<br>INTERCOMPANY RECEIVABLE | | $106,848,555.63 |
| | | CDX TAPICITO, LLC GAS & NGL SALES<br>1001 MCKINNEY ST., SUITE 1600<br>HOUSTON, TX 77002 | | $73,819.70 |
| | | CHAMA LP<br>5500 PRESTON RD, STE 220<br>DALLAS, TX 75205 | | $5,741.73 |
| | | CHESAPEAKE EXPLORATION LP<br>ATTN: SCOTT RIDDLE, 6100 N WESTERN AVE<br>OKLAHOMA CITY, OK 73118 | | $1,579.39 |
| | | CLASSIC OIL & GAS RESOURCES<br>416 WEST BRANNON ROAD<br>NICHOLASVILLE, KY 40356 | | $82,925.92 |
| | | COALQUEST DEVELOPMENT LLC<br>300 CORPORATE CENTRE DR<br>SCOTT DEPOT, WV 25560 | | $149,599.56 |
| | | COLEMAN OIL & GAS INC<br>PO DRAWER 3337<br>FARMINGTON, NM 87499 | | $480.00 |
| | | CONOCOPHILLIPS COMPANY<br>ATTN: JOINT VENTURE ACCOUNTING, 315 S JOHNSTONE, 1080 PLAZA OFFICE BLDG<br>BARTLESVILLE, OK 74004 | | $56,149.38 |
| | | DAUGHERTY PETROLEUM INC<br>ATTN: SANDY OWENS, 120 PROSPEROUS PLACE, STE 201<br>LEXINGTON, KY 40509 | | $215,506.96 |
| | | DOMINION EXPLORATION & PRODUCTION<br>ATTN JOINT VENTURE ACCOUNTING, P O BOX 1248<br>JANE LEW, WV 26378 | | $1,195,484.24 |
| | | EAGLE ENERGY PARTNERS I LP<br>7904 N SAM HOUSTON PKWY, STE 200<br>HOUSTON, TX 77064 | | $1,174,420.49 |

Sheet no. 13 of 23 sheets attached to
Schedule of Personal Property

In re  **CDX GAS, LLC**                                      Case No.  08-37922

                              Debtor                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | EL PASO PRODUCTION COMPANY<br>P O BOX 200682<br>HOUSTON, TX  77216-0682 | | $609,268.79 |
| | | ENBRIDGE PIPELINE (AI) LLC<br>ATTN: GAS ACCOUNTING, 4773 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | | $29,546.69 |
| | | EOG RESOURCES INC<br>88 PRODUCTS LANE<br>MARIETTA, OH  45750 | | $19,421.02 |
| | | EXCO-NORTH COAST ENERGY INC<br>ONE GOJO PLAZA, STE 325<br>AKRON, OH  44311-1057 | | $364,482.80 |
| | | LEGAL SUSPENSE<br>1001 MCKINNEY ST., SUITE 1600<br>HOUSTON, TX  77002 | | $16,201.83 |
| | | MUSTANG FUEL CORPORATION<br>P O BOX 960006<br>OKLAHOMA CITY, OK  73196-0006 | | $3,721.77 |
| | | OXY USA INC<br>P O BOX 841803<br>DALLAS, TX  75284-1803 | | $91.41 |
| | | PENN VIRGINIA OIL & GAS CORP<br>C/O PENN VIRGINIA CORP, ATTN ACCT DEPT - D<br>WILSON, SEVEN SHERIDAN SQUARE, STE 300<br>KINGSPORT, TN  37660 | | $2,121,572.50 |
| | | PETRO-CANADA RESOURCES USA INC<br>1099 18TH ST, STE 400<br>DENVER, CO  80202-1904 | | $5,760.00 |
| | | PINNACLE PURCHASER (BP)<br>501 WESTLAKE PARK BLVD<br>HOUSTON, TX  77079 | | $246,485.32 |
| | | PINPOINT ACCOUNTS RECIEVABLE<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | | $3,032.66 |
| | | PIONEER NATURAL RESOURCES INC<br>P O BOX 3178, ATTN: KATHERINE NAVARRETE<br>MIDLAND, TX  79702 | | $1,043.75 |
| | | PRE RESOURCES INC<br>410 -17 ST, STE 1520<br>DENVER, CO  80202 | | $2,887.63 |

Sheet no. 14 of 23 sheets attached to
Schedule of Personal Property

In re  **CDX GAS, LLC**                                                    Case No.  08-37922

_____                                          _____
                        Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | RANGE RESOURCES LLC<br>P O BOX 550<br>HARTVILLE, OH  44632 | | $19,038.97 |
| | | REGENCY (CRAB ORCHARD)<br>1700 PACIFIC AVENUE, STE 2900<br>DALLAS, TX  75201 | | $364,907.36 |
| | | REGENCY (HILLMAN)<br>1700 PACIFIC AVENUE, STE 2900<br>DALLAS, TX  75201 | | $738,701.41 |
| | | ROSEWOOD RESOURCES INC<br>ATTN: STEVE LESLIE, CITYPLACE CENTER EAST,<br>2711 NORTH HASKELL AVE, STE 2800 LB 22<br>DALLAS, TX  75204-2944 | | $3,499.02 |
| | | ROSS EXPLORATIONS INC<br>P O BOX 2985<br>FORT SMITH, AR  72913-2985 | | $126.80 |
| | | STUWAL LTD<br>5500 PRESTON RD, STE 220<br>DALLAS, TX  75205 | | $1,163.81 |
| | | TATONKA OIL & GAS COMPANY LLC<br>1515 ARAPAHOE ST, TOWER 1, FL 10<br>DENVER, CO  80202 | | $1,885.00 |
| | | W RAY WALLACE<br>5500 PRESTON RD, STE 220<br>DALLAS, TX  75205 | | $6,538.61 |
| | | WALLACE ASSOCIATES<br>5500 PRESTON RD, STE 220<br>DALLAS, TX  75205 | | $24,739.91 |
| | | WALLACE ASSOCIATES II<br>5500 PRESTON RD, STE 220<br>DALLAS, TX  75205-2699 | | $169,837.61 |
| | | WIND RIVER II CORP<br>1245 E BRICKYARD RD, BRICKYARD TOWER, STE 110<br>SALT LAKE CITY, UT  84106 | | $174,461.80 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |

Sheet no. 15 of 23 sheets attached to
Schedule of Personal Property

In re  **CDX GAS, LLC**                                          Case No.  08-37922

                              Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | BOXLEY<br>P O BOX 13527   ROANOKE, VA  24035-3527 | | $1,556.35 |
| | | CLAIM AGAINST FORMER OFFICER FOR REIMBURSEMENT OF PERSONAL 2006 FEDERAL INCOME TAXES REMITTED ON HIS BEHALF. | | $859,458.00 |
| | | CLAIM AGAINST FORMER OFFICER FOR REIMBURSEMENT OF PERSONAL 2006 WEST VIRGINIA STATE TAXES REMITTED ON HIS BEHALF. | | $292,500.00 |
| | | DRUMMOND AMERICAN<br>2721 PAYSPHERE CIRCLE  CHICAGO, IL  66074 | | $322.20 |
| | | JEFFERSON COUNTY TAX COLLECTOR<br>716 RICHARD ARRINGTON BLVD. N.<br>BIRMINGHAM, AL  35203 | | $213.43 |
| | | PARTS-R-US INC<br>P O BOX 463  PINEVILLE, WV  24874 | | $1,648.13 |
| | | PASON SYSTEMS USA<br>16100 TABLE MOUNTAIN PARKWAY SUITE, 100<br>GOLDEN, CO  80403 | | $25,777.01 |
| | | PREPAID- ADVANCE MINIMUM ROYALTIES<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | | $280,278.17 |

Sheet no. 16 of 23 sheets attached to
Schedule of Personal Property

In re  **CDX GAS, LLC**                                    Case No.   08-37922

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | REFUND OF 2006 TEXAS SEVERANCE TAXES, CONTROLLER OF PUBLIC ACCOUNTS 111 E 17TH ST AUSTIN, TX  78774-0100 | | $275,000.00 |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE EXHIBIT B22 - PATENTS AND PENDING PATENTS (SEE BELOW 23 FOR VALUATION) | | $0.00 |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | SEE EXHIBIT B23- BOOK VALUE OF LICENSES, TRADEMARKS, DOMAIN NAMES, AND RELATED DEFERRED CHARGES | | $10,348,071.43 |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | 1968 JEEP NUTTER FORT, WV | | $0.00 |
| | | 1970 JEEP CORING RIG #1 PINEVILLE, WV | | $8,569.76 |
| | | 1970 JEEP CORING RIG #3 PINEVILLE, WV | | $136,415.03 |
| | | 1974 FORD F750 NEW ROD TRUCK NUTTER FORT, WV | | $0.00 |
| | | 1976 FORD F750 RIG #4 NUTTER FORT, WV | | $153,208.82 |
| | | 1999 CHEVY SUBURBAN FARMINGTON, NM | | $15,783.72 |
| | | 1999 CHEVY SUBURBAN 4X4 FOREST GREEN FARMINGTON, NM | | $0.01 |
| | | 2000 TRAIL MAX 2 TILT TOP UTILITY TRAILER FARMINGTON, NM | | $0.00 |

In re  **CDX GAS, LLC**                                                      Case No.  08-37922

_____                                      _____
                    Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | 2001 FORD F550 FLATBED PINEVILLE, WV | | $0.00 |
| | | 2003 CHEVY 2500 HDLS DALLAS, TX | | $12,307.46 |
| | | 2004 CHEVY TRAILBLAZER FARMINGTON, NM | | $4,099.46 |
| | | 2004 CHEVY TRAILBLAZER FARMINGTON, NM | | $4,056.16 |
| | | 2004 FORD F250 FARMINGTON, NM | | $5,334.29 |
| | | 2004 FORD F250  4X4 DALLAS, TX | | $3,441.62 |
| | | 2004 FORD F250 4X4 FARMINGTON, NM | | $3,506.54 |
| | | 2004 FORD F250 4X4 FARMINGTON, NM | | $2,888.16 |
| | | 2005 FORD F250 4X4 FARMINGTON, NM | | $3,830.65 |
| | | 2005 FORD F350 FARMINGTON, NM | | $9,875.70 |
| | | 2005 FORD SUPER CREW FARMINGTON, NM | | $6,601.38 |
| | | 2005 GMC 1500 PINEVILLE, WV | | $2,249.46 |
| | | 2005 GMC 1500 REG CAB CHARLESTON, WV | | $2,175.01 |
| | | 2005 GMC SIERRA PINEVILLE, WV | | $2,728.76 |
| | | 2005 GMC SIERRA2500 PINEVILLE, WV | | $2,181.83 |
| | | 2005 GMC SIERRA2500 PINEVILLE, WV | | $2,099.80 |
| | | 2005 HONDA TRX 500   (ATV) MONTEVALLO, AL | | $222.34 |

In re  **CDX GAS, LLC**                                              Case No.  08-37922
_____
                          Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | 2006 CHEVY CHEVY SILVERADO 2 DR 2500 HD RANGER, TX | | $16,821.10 |
| | | 2006 CHEVY COLORADO 2 DOOR Z71 4X4 NUTTER FORT, WV | | $13,427.62 |
| | | 2006 CHEVY COLORADO 2 DOOR Z71 4X4 MONTEVALLO, AL | | $13,854.11 |
| | | 2006 CHEVY COLORADO 4X4 EXTCAB HARTFORD, AR | | $13,593.17 |
| | | 2006 CHEVY SILVERADO 2 DOOR 2500 HD MONTEVALLO, AL | | $16,494.07 |
| | | 2006 CHEVY SILVERADO 2 DOOR 2500 HD MONTEVALLO, AL | | $16,604.96 |
| | | 2006 CHEVY SILVERADO 2 DOOR Z71 MONTEVALLO, AL | | $14,986.77 |
| | | 2006 CHEVY SILVERADO 2500 PINEVILLE, WV | | $9,951.03 |
| | | 2006 CHEVY SILVERADO 4 DOOR 4X4 MONTEVALLO, AL | | $15,921.43 |
| | | 2006 CHEVY SILVERADO 4 DOOR Z71 MONTEVALLO, AL | | $15,987.10 |
| | | 2006 CHEVY SILVERADO 4 DOOR Z71 HOOVER, AL | | $15,972.01 |
| | | 2006 CHEVY SILVERADO 4 DOOR Z71 NUTTER FORT, WV | | $16,744.56 |
| | | 2006 FORD F 250 4 X 4 PINEVILLE, WV | | $0.00 |
| | | 2006 FORD F150 HARTFORD, AR | | $12,161.97 |
| | | 2006 FORD F150 HARTFORD, AR | | $12,031.95 |
| | | 2006 FORD F150 4 X 4 FARMINGTON, NM | | $11,332.34 |
| | | 2006 FORD F150 REG CAB PINEVILLE, WV | | $0.00 |

In re  **CDX GAS, LLC**                                          Case No.   08-37922

Debtor                                                     (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | 2006 FORD F250<br>PINEVILLE, WV | | $0.00 |
| | | 2006 FORD F250<br>PINEVILLE, WV | | $0.00 |
| | | 2006 FORD F250<br>PINEVILLE, WV | | $0.00 |
| | | 2006 FORD F250 4X4 WHITE<br>PINEVILLE, WV | | $0.00 |
| | | 2006 FORD F350<br>PINEVILLE, WV | | $0.00 |
| | | 2006 FORDF150 4 X 4<br>FARMINGTON, NM | | $11,295.07 |
| | | 2007 CHEVY 2500 EXTEND CAB 4X4<br>FARMINGTON, NM | | $13,102.41 |
| | | 2007 CHEVY 4X4 EXTCAB COLORADO WHITE<br>HOUSTON, TX | | $14,535.24 |
| | | 2007 FORD F150<br>DALLAS, TX | | $14,568.06 |
| | | 2007 POLARIS RANGER ATV 4X4<br>FARMINGTON, NM | | $7,278.73 |
| | | 2008 CHEVY SILVERADO PICKUP<br>RANGER, TX | | $27,218.47 |
| | | 2008 DODGE 2500 4X4 POWERWAGON<br>FARMINGTON, NM | | $27,698.05 |
| | | 2008 DODGE 2500 4X4 POWERWAGON<br>FARMINGTON, NM | | $29,164.51 |
| | | 2008 FORD EXPEDITION<br>CHARLESTON, WV | | $28,472.97 |
| | | 2008 FORD F350 4X4<br>NUTTER FORT, WV | | $30,000.83 |
| | | 2008 FORD F-350 RED<br>PINEVILLE, WV | | $20,555.85 |
| | | 2008 FORD F550 FLTBD<br>PINEVILLE, WV | | $26,106.18 |

In re  **CDX GAS, LLC**                                  Case No.   08-37922

                    Debtor                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | 2008 JEEP COMMANDER SPORT 4X4 CHARLESTON, WV | | $23,418.22 |
| | | CDX GULF - CORPORATE AUTOMOBILES 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $184,942.14 |
| | | CORING RIG #2 SPARE PARTS WV | | $52,010.83 |
| | | CORPORATE AUTOMOBILES 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $17,113.73 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | CDX ENERGY - COMPUTER HARDWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $0.00 |
| | | CDX ENERGY - FURNITURE AND FIXTURES 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $21,333.48 |
| | | CDX GULF - COMPUTER HARDWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $11,684.45 |
| | | CDX GULF - COMPUTER SOFTWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $0.00 |
| | | CDX GULF - FURNITURE AND FIXTURES 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $22,173.57 |
| | | CDX ROCKIES - COMPUTER HARDWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $0.00 |
| | | CDX ROCKIES - COMPUTER SOFTWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $0.00 |
| | | COMPUTER HARDWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $338,475.76 |

In re  **CDX GAS, LLC**

Debtor

Case No.  08-37922

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | COMPUTER SOFTWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $760,632.52 |
| | | FURNITURE AND FIXTURES 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $255,137.73 |
| | | PINNACLE - COMPUTER HARDWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $13,829.60 |
| | | PINNACLE - COMPUTER SOFTWARE 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $2,076.41 |
| | | PINNACLE - CORPORATE AUTOMOBILES 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $149,939.94 |
| | | PINNACLE - FURNITURE AND FIXTURES 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $97,640.49 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | CDX ROCKIES - FIELD EQUIPMENT 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $17,795.25 |
| | | DRILLING RIGS 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $360,746.26 |
| | | DRILLING RIGS 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $29,369.73 |
| | | FIELD EQUIPMENT 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $94,291.44 |
| | | LEASEHOLD IMPROVEMENTS- 12 ROUSH DR., MORGANTOWN, WV (MORGANTOWN OFFICE) - WRITE OFF IN DECEMBER BUSINESS | | $0.00 |
| | | LEASEHOLD IMPROVEMENTS- 14800 LANDMARK BLVD, STE 400 | | $66,773.39 |
| | | LEASEHOLD IMPROVEMENTS- 200 CHASE PARK SOUTH, SUITE 100 BIRMINGHAM, AL. (HOOVER OFFICE) | | $7,438.19 |

Sheet no. 22 of 23 sheets attached to
Schedule of Personal Property

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                _____
                        Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

#### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | LEASEHOLD IMPROVEMENTS- 2700 CRANBERRY SQUARE, MORGANTOWN, WV - WRITE OFF IN DECEMBER BUSINESS | | $0.00 |
| | | LEASEHOLD IMPROVEMENTS- 9916 HWY 96 WEST, HARTFORD, AR 72938 | | $0.00 |
| | | LEASEHOLD IMPROVEMENTS- SHED - TRANSFER FROM BUILDINGS IN DECEMBER BUSINESS | | $902.31 |
| | | PINNACLE - FIELD EQUIPMENT 1001 MCKINNEY STREET, STE. 1600 HOUSTON, TX 77002 | | $63,657.16 |
| 30. INVENTORY. | X | | | |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | ACCRUED OIL AND GAS RECEIVABLES | | $9,288,052.51 |
| | | EMPLOYEE EXPENSE ADVANCES | | $46,787.53 |
| | | PREPAID INSURANCE | | $282,582.42 |
| | | PREPAID OIL AND GAS FIELD SUPPLIES | | $1,532,664.32 |
| | | Total | | $780,614,980.31 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Sheet no. 23 of 23 sheets attached to
Schedule of Personal Property

# Schedule Exhibit 22.1
# Patents

CDX Gas, LLC                                                    Case # 08-37922

| Patent | Country | Application # | Patent # | Issue Date |
|--------|---------|---------------|----------|------------|
| A METHOD FOR ACCESSING A SUBTERRANEAN COAL SEAM | POLAND | 17601-0002PL7 | 193555 | 07/12/06 |
| A METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE AND A SYSTEM FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | POLAND | 17601-0002PL9 | 193560 | 07/12/06 |
| A METHOD FOR EXTRACTING GAS FROM A SUBTERRANEAN ZONE AND A SYSTEM FOR EXTRACTING GAS FROM A SUBTERRANEAN ZONE | POLAND | 17601-0002PL6 | 193561 | 07/12/06 |
| A METHOD FOR FORMING A SUBTERRANEAN DRAINAGE PATTERN FOR ACCESSING AN AREA OF A SUBTERRANEAN ZONE FROM THE SURFACE. | POLAND | 17601-0002PL4 | 193558 | 07/12/06 |
| A SUBTERRANEAN DRAINAGE PATTERN AND A METHOD FOR DRILLING RAMPED WELLBORES | CANADA | 17601-0025CA1 | 2493380 | 10/23/07 |
| A SYSTEM FOR ACCESSING A SUBTERRANEAN ZONE | POLAND | 17601-0002PL3 | 193557 | 07/12/06 |
| A SYSTEM FOR ACCESSING A SUBTERRANEAN ZONE AND A METHOD FOR ACCESSING A SUBTERRANEAN ZONE | POLAND | 17601-0002PL5 | 193559 | 07/12/06 |
| ACCELERATED PRODUCTION OF GAS FROM A SUBTERRANEAN ZONE | CANADA | 17601-0023CA1 | 2455544 | 11/29/05 |
| ACCELERATED PRODUCTION OF GAS FROM A SUBTERRANEAN ZONE | CANADA | 17601-0023CA2 | 2517670 | 11/18/08 |
| ACCESSING SUBTERRANEAN RESOURCES BY FORMATION COLLAPSE | UNITED STATES | 17601-0131001 | 7353877 | 04/08/08 |
| ACOUSTIC POSITION MEASUREMENT SYSTEM FOR WELL BORE FORMATION | UNITED STATES | 17601-0017001 | 6988566 | 01/24/06 |
| ACTUATOR UNDERREAMER | UNITED STATES | 17601-0022001 | 6976547 | 12/20/05 |
| ADJUSTABLE WINDOW LINER | UNITED STATES | 17601-0134001 | 7299864 | 11/27/07 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | AUSTRALIA | 17601-0020AU1 | 2002349947 | 03/06/08 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | GERMANY | 17601-0020DE1 | DE60209038T2 | 02/01/06 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | RUSSIAN FEDERATION | 17601-0020RU1 | 2315847 | 01/27/08 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | SOUTH AFRICA | 17601-0020ZA1 | 2004/3036 | 07/27/05 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | TURKEY | 17601-0020TR1 | 2006/02028 | 02/01/06 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | UKRAINE | 17601-0020UA1 | 77027 | 10/16/06 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | UNITED KINGDOM | 17601-0020GB1 | 1440220 | 02/01/06 |
| CAVITY POSITIONING TOOL AND METHOD | UNITED STATES | 17601-0005001 | 6412556 | 07/02/02 |
| CAVITY POSITIONING TOOL AND METHOD | UNITED STATES | 17601-0005003 | 7213644 | 05/08/07 |
| CAVITY POSITIONING TOOL AND METHOD | UNITED STATES | 17601-0005004 | 7434620 | 10/14/08 |
| CAVITY POSITIONING TOOL AND METHOD | UNITED STATES | 17601-0028001 | 6851479 | 02/08/05 |

| Patent | Country | Application # | Patent # | Issue Date |
|--------|---------|---------------|----------|------------|
| CAVITY POSITIONING TOOL AND METHOD | UNITED STATES | 17601-0130001 | 7007758 | 03/07/06 |
| CAVITY WELL POSITIONING SYSTEM AND METHOD | UNITED STATES | 17601-0010001 | 6454000 | 09/24/02 |
| DOWNHOLE SEPARATOR SYSTEM AND METHOD | UNITED STATES | 17601-0047001 | 7174959 | 02/13/07 |
| DRAINAGE PATTERN WITH INTERSECTING WELLS DRILLED FROM SURFACE | UNITED STATES | 17601-0003001 | 6357523 | 03/19/02 |
| ENLARGING WELL BORES HAVING TUBING THEREIN | UNITED STATES | 17601-0115001 | 7182157 | 02/27/07 |
| FLUID CONTROLLED PUMPING SYSTEM AND METHOD | UNITED STATES | 17601-0011001 | 6604910 | 08/12/03 |
| FLUID CONTROLLED PUMPING SYSTEM AND METHOD | UNITED STATES | 17601-0011002 | 6945755 | 09/20/05 |
| FLUID LEVEL CONTROL FOR A DOWNHOLE WELL PUMPING SYSTEM | UNITED STATES | 17601-0015001 | 6497556 | 12/24/02 |
| LINING WELL BORE JUNCTIONS | UNITED STATES | 17601-0108001 | 7373984 | 05/20/08 |
| MANAGEMENT OF BY-PRODUCTS FROM SUBTERRANEAN ZONES | INDIA | 17601-0012IN1 | 210513 | 10/05/07 |
| MANAGEMENT OF BY-PRODUCTS FROM SUBTERRANEAN ZONES | RUSSIAN FEDERATION | 17601-0012RU1 | 2287666 | 11/20/06 |
| METHOD (VARIANTS) AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM (VARIANTS) | UKRAINE | 17601-0034UA1 | 82860 | 05/26/08 |
| METHOD AND SYSTEM FOR ACCESSING A SUBTERRANEAN ZONE FROM A LIMITED SURFACE AREA | UNITED STATES | 17601-0008002 | 7036584 | 05/02/06 |
| METHOD AND SYSTEM FOR ACCESSING A SUBTERRANEAN ZONE FROM A LIMITED SURFACE AREA | UNITED STATES | 17601-0008003 | 6986388 | 01/17/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 17601-0002AU1 | 760896 | 09/04/03 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 17601-0002AU2 | 2003200203 | 09/01/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 17601-0002AU3 | 2005202498 | 01/17/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 17601-0002AU4 | 2006222767 | 01/17/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | BELGIUM | 17601-0002BE1 | 1131535 | 11/09/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | BELGIUM | 17601-0002BE2 | 1316673 | 07/26/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | BELGIUM | 17601-0002BE4 | 1619352 | 01/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CANADA | 17601-0002CA1 | 2350504 | 02/10/04 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CANADA | 17601-0002CA2 | 2441672 | 02/08/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CANADA | 17601-0002CA3 | 2441667 | 06/28/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CANADA | 17601-0002CA4 | 2441671 | 02/08/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CANADA | 17601-0002CA6 | 2483023 | 07/24/07 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CHINA | 17601-0002CN1 | ZL 99815570.5 | 07/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | FRANCE | 17601-0002FR1 | 1131535 | 11/09/05 |

| Patent | Country | Application # | Patent # | Issue Date |
|---|---|---|---|---|
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | FRANCE | 17601-0002FR2 | 1316673 | 07/26/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | FRANCE | 17601-0002FR4 | 1619352 | 01/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | GERMANY | 17601-0002DE1 | DE69928280T2 | 11/09/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | GERMANY | 17601-0002DE2 | 1316673 | 07/26/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | GERMANY | 17601-0002DE4 | 69937976.8.08 | 01/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | INDIA | 17601-0002IN1 | 220355 | 07/07/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | MEXICO | 17601-0002MX1 | 248653 | 09/03/07 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | NETHERLANDS | 17601-0002NL1 | 1131535 | 11/09/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | NETHERLANDS | 17601-0002NL2 | 1316673 | 07/26/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | NETHERLANDS | 17601-0002NL4 | 1619352 | 01/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | NEW ZEALAND | 17601-0002NZ1 | 512303 | 12/08/03 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | NEW ZEALAND | 17601-0002NZ2 | 527146 | 03/09/04 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | NEW ZEALAND | 17601-0002NZ3 | 528538 | 03/09/04 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | POLAND | 17601-0002PL1 | 190694 | 05/10/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | POLAND | 17601-0002PL2 | 193562 | 07/12/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | POLAND | 17601-0002PL8 | 192352 | 02/20/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | RUSSIAN FEDERATION | 17601-0002RU1 | 2246602 | 02/20/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | RUSSIAN FEDERATION | 17601-0002RU2 | 2259480 | 08/27/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | RUSSIAN FEDERATION | 17601-0002RU3 | 2293833 | 02/20/07 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | SOUTH AFRICA | 17601-0002ZA1 | 2001/3917 | 03/27/02 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | SPAIN | 17601-0002ES1 | 2251254 | 11/09/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | SPAIN | 17601-0002ES2 | 1316673 | 07/26/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | SPAIN | 17601-0002ES4 | 1619352 | 01/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED KINGDOM | 17601-0002GB1 | 1131535 | 11/09/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED KINGDOM | 17601-0002GB2 | 1316673 | 07/26/06 |

| Patent | Country | Application # | Patent # | Issue Date |
|---|---|---|---|---|
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED KINGDOM | 17601-0002GB4 | 1619352 | 01/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 17601-0003002 | 6478085 | 11/12/02 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 17601-0003005 | 6561288 | 05/13/03 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 17601-0003006 | 6668918 | 12/30/03 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 17601-0003008 | 6679322 | 01/20/04 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 17601-0003009 | 6976533 | 12/20/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 17601-0003010 | 6964298 | 11/15/05 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | AUSTRALIA | 17601-0009AU1 | 2002251776 | 01/11/07 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | AUSTRALIA | 17601-0009AU2 | 2006252274 | 05/29/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | AUSTRALIA | 17601-0009AU3 | 2008201978 | 11/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | INDIA | 17601-0009IN1 | 217648 | 03/28/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | SOUTH AFRICA | 17601-0009ZA1 | 2003/5818 | 04/28/04 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | UNITED STATES | 17601-0008001 | 6662870 | 12/16/03 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | UNITED STATES | 17601-0009001 | 6425448 | 07/30/02 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | UNITED STATES | 17601-0009002 | 6604580 | 08/12/03 |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | INDIA | 17601-0034IN1 | 203128 | 10/11/06 |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | KAZAKHSTAN | 17601-0034KZ1 | 19467 | 02/28/08 |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | UNITED STATES | 17601-0034001 | 7025154 | 04/11/06 |
| METHOD AND SYSTEM FOR CLEANING A WELL BORE | UNITED STATES | 17601-0117001 | 7311150 | 12/25/07 |
| METHOD AND SYSTEM FOR CONTROLLING PRESSURE IN A DUAL WELL SYSTEM | UNITED STATES | 17601-0031001 | 7073595 | 07/11/06 |
| METHOD AND SYSTEM FOR CONTROLLING THE PRODUCTION RATE OF FLUID FROM A SUBTERRANEAN ZONE TO MAINTAIN PRODUCTION BORE STABILITY IN THE ZONE | UNITED STATES | 17601-0036001 | 6953088 | 10/11/05 |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | AUSTRALIA | 17601-0136AU1 | 2002243579 | 01/11/07 |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | RUSSIAN FEDERATION | 17601-0136RU1 | 2285105 | 10/10/06 |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | SOUTH AFRICA | 17601-0136ZA1 | 2003/5643 | 06/30/04 |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | UKRAINE | 17601-0136UA1 | 76446 | 08/15/06 |

| Patent | Country | Application # | Patent # | Issue Date |
|---|---|---|---|---|
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | UNITED STATES | 17601-0136001 | 6598686 | 07/29/03 |
| METHOD AND SYSTEM FOR EXTRACTION OF RESOURCES FROM A SUBTERRANEAN WELL BORE | CANADA | 17601-0042CA1 | 2457902 | 04/29/08 |
| METHOD AND SYSTEM FOR EXTRACTION OF RESOURCES FROM A SUBTERRANEAN WELL BORE | CANADA | 17601-0042CA2 | 2493354 | 12/04/07 |
| METHOD AND SYSTEM FOR EXTRACTION OF RESOURCES FROM A SUBTERRANEAN WELL BORE | CANADA | 17601-0042CA3 | 2521022 | 06/03/08 |
| METHOD AND SYSTEM FOR EXTRACTION OF RESOURCES FROM A SUBTERRANEAN WELL BORE | UNITED STATES | 17601-0042001 | 7163063 | 01/16/07 |
| METHOD AND SYSTEM FOR LINING MULTILATERAL WELLS | CANADA | 17601-0053CA1 | 2458838 | 06/03/08 |
| METHOD AND SYSTEM FOR LINING MULTILATERAL WELLS | UNITED STATES | 17601-0053001 | 7207390 | 04/24/07 |
| METHOD AND SYSTEM FOR MANAGEMENT OF BY-PRODUCTS FROM SUBTERRANEAN ZONES | AUSTRALIA | 17601-0012AU1 | 2002360274 | 05/03/07 |
| METHOD AND SYSTEM FOR MANAGEMENT OF BY-PRODUCTS FROM SUBTERRANEAN ZONES | UNITED STATES | 17601-0012001 | 6681855 | 01/27/04 |
| METHOD AND SYSTEM FOR RECIRCULATING FLUID IN A WELL SYSTEM | UNITED STATES | 17601-0051001 | 7134494 | 11/14/06 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | BELGIUM | 17601-0035BE1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | CZECH REPUBLIC | 17601-0035CZ1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | FRANCE | 17601-0035FR1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | GERMANY | 17601-0035DE1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | HUNGARY | 17601-0035HU1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | NETHERLANDS | 17601-0035NL1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | SPAIN | 17601-0035ES1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | TURKEY | 17601-0035TR1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | UNITED KINGDOM | 17601-0035GB1 | 1561006 | 01/16/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | UNITED STATES | 17601-0035001 | 6988548 | 01/24/06 |
| METHOD AND SYSTEM FOR TESTING A PARTIALLY FORMED HYDROCARBON WELL FOR EVALUATION AND WELL PLANNING REFINEMENT | UNITED STATES | 17601-0038001 | 7207395 | 04/24/07 |
| METHOD AND SYSTEM FOR UNDERGROUND TREATMENT OF MATERIALS | UNITED STATES | 17601-0007001 | 7360595 | 04/22/08 |
| METHOD FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 17601-0003007 | 6688388 | 02/10/04 |
| METHOD FOR PRODUCTION OF GAS FROM A COAL SEAM USING INTERSECTING WELL BORES | UNITED STATES | 17601-0002001 | 6280000 | 08/28/01 |
| METHOD OF DRILLING LATERAL WELLBORES FROM A SLANT WELL WITHOUT UTILIZING A WHIPSTOCK | UNITED STATES | 17601-0033001 | 6964308 | 11/15/05 |

| Patent | Country | Application # | Patent # | Issue Date |
|---|---|---|---|---|
| MULTI-BLADE UNDERREAMER | UNITED STATES | 17601-0014001 | 6595302 | 07/22/03 |
| MULTI-PURPOSE WELL BORES AND METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | UNITED STATES | 17601-0039001 | 7100687 | 09/05/06 |
| MULTI-WELL STRUCTURE FOR ACCESSING SUBTERRANEAN DEPOSITS | UNITED STATES | 17601-0003003 | 6732792 | 05/11/04 |
| NON-CYLINDRICAL CAVITY FOR INTERSECTING WELL BORES | UNITED STATES | 17601-0029001 | 7264048 | 09/04/07 |
| PANTOGRAPH UNDERREAMER | UNITED STATES | 17601-0013001 | 6575255 | 06/10/03 |
| PANTOGRAPH UNDERREAMER | UNITED STATES | 17601-0016001 | 6644422 | 11/11/03 |
| PANTOGRAPH UNDERREAMER | UNITED STATES | 17601-0027001 | 6722452 | 04/20/04 |
| PANTOGRAPH UNDERREAMER AND METHOD FOR FORMING A WELL BORE CAVITY | UNITED STATES | 17601-0018001 | 6591922 | 07/15/03 |
| PERFORATING TUBULARS | UNITED STATES | 17601-0116001 | 7225872 | 06/05/07 |
| RAMPING WELL BORES | UNITED STATES | 17601-0025001 | 6725922 | 04/27/04 |
| SINGLE-BLADE UNDERREAMER | UNITED STATES | 17601-0096001 | 6595301 | 07/22/03 |
| SLANT ENTRY WELL SYSTEM AND METHOD | UNITED STATES | 17601-0020001 | 7048049 | 05/23/06 |
| SLANT ENTRY WELL SYSTEM AND METHOD | UNITED STATES | 17601-0020002 | 6848508 | 02/01/05 |
| SUBTERRANEAN DRAINAGE PATTERN | UNITED STATES | 17601-0009003 | 6575235 | 06/10/03 |
| SYSTEM AND METHOD FOR DIRECTIONAL DRILLING UTILIZING CLUTCH ASSEMBLY | UNITED STATES | 17601-0063001 | 7178611 | 02/20/07 |
| SYSTEM AND METHOD FOR ENHANCING PERMEABILITY OF A SUBTERRANEAN ZONE AT A HORIZONTAL WELL BORE | UNITED STATES | 17601-0049001 | 7419223 | 09/02/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | BELGIUM | 17601-0045BE1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | BULGARIA | 17601-0045BG1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | CZECH REPUBLIC | 17601-0045CZ1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | FRANCE | 17601-0045FR1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | GERMANY | 17601-0045DE1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | HUNGARY | 17601-0045HU1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | NETHERLANDS | 17601-0045NL1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | POLAND | 17601-0045PL1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | SPAIN | 17601-0045ES1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | TURKEY | 17601-0045TR1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | UNITED KINGDOM | 17601-0045GB1 | 1730385 | 06/25/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | UNITED STATES | 17601-0045001 | 7222670 | 05/29/07 |
| SYSTEM AND METHOD FOR SUBTERRANEAN ACCESS | AUSTRALIA | 17601-0026AU1 | 2003265549 | 08/23/07 |

| Patent | Country | Application # | Patent # | Issue Date |
|--------|---------|---------------|----------|------------|
| SYSTEM AND METHOD FOR SUBTERRANEAN ACCESS | CANADA | 17601-0026CA1 | 2495985 | 05/20/08 |
| SYSTEM AND METHOD FOR WELLBORE CLEARING | UNITED STATES | 17601-0050001 | 7086470 | 08/08/06 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | AUSTRALIA | 17601-0032AU1 | 2003272292 | 02/29/08 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | CANADA | 17601-0032CA1 | 2497303 | 07/08/08 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | INDIA | 17601-0032IN1 | 203126 | 10/11/06 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | SOUTH AFRICA | 17601-0032ZA1 | 2005/1755 | 12/28/05 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | UNITED STATES | 17601-0032001 | 7025137 | 04/11/06 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | UNITED STATES | 17601-0032002 | 6942030 | 09/13/05 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | UNITED STATES | 17601-0032003 | 7090009 | 08/15/06 |
| UNDULATING WELL BORE | CANADA | 17601-0024CA1 | 2493431 | 06/12/07 |
| UNDULATING WELL BORE | UNITED STATES | 17601-0024001 | 6708764 | 03/23/04 |
| WEDGE ACTIVATED UNDERREAMER | CANADA | 17601-0021CA1 | 2486696 | 07/10/07 |
| WEDGE ACTIVATED UNDERREAMER | UNITED STATES | 17601-0021001 | 6962216 | 11/08/05 |
| WELL CAVITY POSITIONING METHOD | CANADA | 17601-0002CA5 | 2447254 | 08/02/05 |
| WELLBORE PATTERN FOR UNIFORM ACCESS TO SUBTERRANEAN DEPOSITS | UNITED STATES | 17601-0003004 | 6439320 | 08/27/02 |
| WELLBORE PLUG SYSTEM AND METHOD | AUSTRALIA | 17601-0037AU1 | 2003249021 | 12/20/07 |
| WELLBORE PLUG SYSTEM AND METHOD | UNITED STATES | 17601-0037001 | 6991048 | 01/31/06 |
| WELLBORE SEALING SYSTEM AND METHOD | AUSTRALIA | 17601-0030AU1 | 2003249022 | 11/29/07 |
| WELLBORE SEALING SYSTEM AND METHOD | UNITED STATES | 17601-0030001 | 6991047 | 01/31/06 |

# Schedule Exhibit 22.2
# Pending Patents

CDX Gas, LLC                                         Case # 08-37922

| Patent | Country | Application # | File Date | Published # | Pub. Date |
|---|---|---|---|---|---|
| A GUIDE TUBE BUNDLE AND A METHOD FOR ORIENTING WELL BORES BY EMPLOYING SAME | CHINA | 200710087753 | 10/16/02 | CN 101016836A | 08/15/07 |
| ACCELERATED PRODUCTION OF GAS FROM A SUBTERRANEAN ZONE | UNITED STATES | 10/246,052 | 09/17/02 | US 2004-0050554 A1 | 03/18/04 |
| ACCESSING SUBTERRANEAN RESOURCES BY FORMATION COLLAPSE | AUSTRALIA | 2005319151 | 12/21/05 | | |
| ACCESSING SUBTERRANEAN RESOURCES BY FORMATION COLLAPSE | CHINA | 200580048366.5 | 12/21/05 | CN 101166888A | 04/23/08 |
| ACCESSING SUBTERRANEAN RESOURCES BY FORMATION COLLAPSE | EUROPEAN PATENT | 5855055.9 | 12/21/05 | 1841947 | 10/10/07 |
| ACCESSING SUBTERRANEAN RESOURCES BY FORMATION COLLAPSE | RUSSIAN FEDERATION | 2007128072 | 12/21/05 | | |
| ACCESSING SUBTERRANEAN RESOURCES BY FORMATION COLLAPSE | UKRAINE | 200708377 | 12/21/05 | | |
| ACOUSTIC POSITION MEASUREMENT SYSTEM FOR WELL BORE INFORMATION | CANADA | 2474665 | 02/18/03 | | |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | CANADA | 2464105 | 10/16/02 | | |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | CHINA | 2821021.2 | 10/16/02 | CN1575371A | 02/02/05 |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | INDIA | 318/MUMNP/2004 | 10/16/02 | | |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | INDONESIA | W-00200401116 | 10/16/02 | | |
| AN ENTRY WELL WITH SLANTED WELL BORES AND METHOD | POLAND | P368681 | 10/16/02 | | |
| CAVITY WELL SYSTEM | AUSTRALIA | 2006252577 | 05/31/06 | | |
| CAVITY WELL SYSTEM | CANADA | 2610610 | 05/31/06 | | |
| CAVITY WELL SYSTEM | CHINA | 200680027672.5 | 05/31/06 | CN101233293A | 07/30/08 |
| CAVITY WELL SYSTEM | EUROPEAN PATENT | 6771690.2 | 05/31/06 | 1907666 | 04/09/08 |
| CAVITY WELL SYSTEM | INDIA | 10224/DELNP/2007 | 05/31/06 | | |
| CAVITY WELL SYSTEM | INDONESIA | W-00200704350 | 05/31/06 | | |
| CAVITY WELL SYSTEM | KAZAKHSTAN | 2007/16621 | 05/31/06 | | |
| CAVITY WELL SYSTEM | NEW ZEALAND | 564797 | 05/31/06 | | |
| CAVITY WELL SYSTEM | RUSSIAN FEDERATION | 2007148901 | 05/31/06 | | |
| CAVITY WELL SYSTEM | SOUTH AFRICA | 2008/00062 | 05/31/06 | | |
| CAVITY WELL SYSTEM | UKRAINE | a200715005 | 05/31/06 | | |
| CAVITY WELL SYSTEM | UNITED STATES | 11/141,335 | 05/31/05 | US-2006-0266521-A1 | 11/30/06 |
| DRILLING NORMALLY TO SUB-NORMALLY PRESSURED FORMATIONS | UNITED STATES | 11/141,459 | 05/31/05 | US 2006-0201715 A1 | 09/14/06 |

| Patent | Country | Application # | File Date | Published # | Pub. Date |
|---|---|---|---|---|---|
| FLUID CONTROLLED PUMPING SYSTEM AND METHOD | CANADA | 2441307 | 04/23/02 | | |
| MANAGEMENT OF BY-PRODUCTS FROM SUBTERRANEAN ZONES | CANADA | 2463807 | 10/10/02 | | |
| MANAGEMENT OF BY-PRODUCTS FROM SUBTERRANEAN ZONES | CHINA | 2823375.1 | 10/10/02 | CN 1659359 A | 08/24/05 |
| METHOD AND SYSTEM FOR ACCESSING A SUBTERRANEAN ZONE FROM A LIMITED SURFACE AREA | CANADA | 2436085 | 01/22/02 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 2007211917 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 2007211916 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 2007211918 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | AUSTRALIA | 2007216777 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CANADA | 2589332 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CHINA | 200510096639.5 | 11/19/99 | CN 1727636A | 02/01/06 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CHINA | 200710152916.9 | 11/19/99 | CN 1011158267A | 04/09/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CHINA | 200810133404.2 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | CZECH REPUBLIC | PV2001-1757 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | EUROPEAN PATENT | 7021409.3 | 11/19/99 | 1975369 | 10/01/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | INDIA | 811/DELNP/2006 | 11/19/99 | | 08/17/07 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | INDONESIA | W-00200101332 | 11/19/99 | 30.391 | 11/29/01 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | MEXICO | MX/a/2007/010582 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | RUSSIAN FEDERATION | 2006144731 | 11/19/99 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | RUSSIAN FEDERATION | 2008143916 | 11/19/99 | | |

| Patent | Country | Application # | File Date | Published # | Pub. Date |
|--------|---------|---------------|-----------|-------------|-----------|
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 11/982,232 | 10/31/07 | US-2008-0060800-A1 | 03/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE | UNITED STATES | 11/981,939 | 10/31/07 | US-2008-0121399-A1 | 05/29/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 10/630,345 | 07/29/03 | US-2004-0108110-A1 | 06/10/04 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 11/981,971 | 10/31/07 | US-2008-0060799-A1 | 03/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 11/982,086 | 10/31/07 | US-2008-0060807-A1 | 03/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 11/982,182 | 10/31/07 | US-2008-0060571-A1 | 03/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 11/982,181 | 10/31/07 | US-2008-0066903-A1 | 03/20/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 11/982,191 | 10/31/07 | US-2008-0060805-A1 | 03/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 11/982,249 | 10/31/07 | US-2008-0060806-A1 | 03/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 11/982,015 | 10/31/07 | US-2008-0060804-A1 | 03/13/08 |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN DEPOSITS FROM THE SURFACE AND TOOLS THEREFOR | UNITED STATES | 12/313,652 | 11/21/08 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | CANADA | 2436059 | 01/18/02 | | |
| METHOD AND SYSTEM FOR ACCESSING SUBTERRANEAN ZONES FROM A LIMITED SURFACE AREA | CHINA | 2805839.9 | 01/18/02 | CN 1500174A | 05/26/04 |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | AUSTRALIA | 2003299580 | 12/02/03 | | |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | CANADA | 2503516 | 12/02/03 | | |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | CHINA | 200380105204.1 | 12/02/03 | CN1720386A | 01/11/06 |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | EUROPEAN PATENT | 3799866.3 | 12/02/03 | 1573170 | 09/14/05 |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | POLAND | P-377412 | 12/02/03 | | |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | RUSSIAN FEDERATION | 2005122451 | 12/02/03 | | |
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | RUSSIAN FEDERATION | 2008126371 | 12/02/03 | | |

| Patent | Country | Application # | File Date | Published # | Pub. Date |
|--------|---------|---------------|-----------|-------------|-----------|
| METHOD AND SYSTEM FOR CIRCULATING FLUID IN A WELL SYSTEM | UNITED STATES | 11/188,250 | 07/22/05 | US 2005-0257962 A1 | 11/24/05 |
| METHOD AND SYSTEM FOR CLEANING WELL BORE | AUSTRALIA | 2005319239 | 12/21/05 | | |
| METHOD AND SYSTEM FOR CLEANING WELL BORE | CHINA | 200580048303.X | 12/21/05 | CN 101120153A | 02/06/08 |
| METHOD AND SYSTEM FOR CLEANING WELL BORE | EUROPEAN PATENT | 5854883.5 | 12/21/05 | 1841946 | 10/10/07 |
| METHOD AND SYSTEM FOR CLEANING WELL BORE | RUSSIAN FEDERATION | 2007127756 | 12/21/05 | | |
| METHOD AND SYSTEM FOR CLEANING WELL BORE | UKRAINE | a200708463 | 12/21/05 | | |
| METHOD AND SYSTEM FOR DETERMINING CHANGE IN GEOLOGIC FORMATIONS BEING DRILLED | UNITED STATES | 10/896,838 | 07/22/04 | US 2006-0020390 A1 | 01/26/06 |
| METHOD AND SYSTEM FOR DRILLING WELL BORES | CANADA | 2610622 | 05/31/06 | | |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | CANADA | 2435221 | 01/18/02 | | |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | CHINA | 2805690.6 | 01/18/02 | CN 1509369 A | 06/30/04 |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | EUROPEAN PATENT | 2709074.5 | 01/18/02 | 1354124 | 10/22/03 |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | INDIA | 779/MUMNP/2003 | 01/18/02 | | |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | INDONESIA | W-00200301634 | 01/18/02 | 038.025A | 03/16/04 |
| METHOD AND SYSTEM FOR ENHANCED ACCESS TO A SUBTERRANEAN ZONE | POLAND | P367994 | 01/18/02 | | |
| METHOD AND SYSTEM FOR EXTRACTION OF RESOURCES FROM A SUBTERRANEAN WELL BORE | CANADA | 2574989 | 02/16/04 | | |
| METHOD AND SYSTEM FOR PLUGGING A WELL | WIPO | PCT/US2008/061458 | 04/24/08 | | |
| METHOD AND SYSTEM FOR PRODUCING A RESERVOIR THROUGH A BOUNDARY LAYER | UNITED STATES | 11/020,444 | 12/22/04 | US 2006-0131025 A1 | 06/22/06 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | AUSTRALIA | 2003275230 | 09/23/03 | | |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | CANADA | 2500771 | 09/23/03 | | |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | CHINA | 3825107.8 | 09/23/03 | CN 1694996A | 11/09/05 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | CHINA | 200710138434.8 | 09/23/03 | CN101100937A | 01/09/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | CHINA | 200710138435.2 | 09/23/03 | CN101100938A | 01/09/08 |
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | EUROPEAN PATENT | 6022828.5 | 09/23/03 | 1772590 | 04/11/07 |

| Patent | Country | Application # | File Date | Published # | Pub. Date |
|--------|---------|---------------|-----------|-------------|-----------|
| METHOD AND SYSTEM FOR REMOVING FLUID FROM A SUBTERRANEAN ZONE USING AN ENLARGED CAVITY | INDIA | 361/MUMNP/2005 | 09/23/03 | | |
| METHOD AND SYSTEM FOR SURFACE PRODUCTION OF GAS FROM A SUBTERRANEAN ZONE | UNITED STATES | 10/003,917 | 11/01/01 | US 2002-0096336 A1 | 07/25/02 |
| METHOD AND SYSTEM FOR UNDERGROUND TREATMENT OF MATERIALS | CANADA | 2484619 | 05/02/03 | | |
| MULTI-PURPOSE WELL BORES AND METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | AUSTRALIA | 2004291844 | 11/03/04 | | 01/08/09 |
| MULTI-PURPOSE WELL BORES AND METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | CANADA | 2546040 | 11/03/04 | | |
| MULTI-PURPOSE WELL BORES AND METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | CHINA | 200480040091.6 | 11/03/04 | CN 1910339A | 02/07/07 |
| MULTI-PURPOSE WELL BORES AND METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | EUROPEAN PATENT | 4819050.8 | 11/03/04 | 1689974 | 08/16/06 |
| MULTI-PURPOSE WELL BORES AND METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | INDIA | 3029/DELNP/2006 | 11/03/04 | | |
| MULTI-PURPOSE WELL BORES AND METHOD FOR ACCESSING A SUBTERRANEAN ZONE FROM THE SURFACE | INDONESIA | W-00200601707 | 11/03/04 | 047.0196 A | 01/11/07 |
| PLUGGING A MINED-THROUGH WELL | UNITED STATES | 12/109,277 | 04/24/08 | | |
| POSITIONING DOWNHOLE DEVICES | CHINA | 200510096640.8 | 11/19/99 | 1776196 | 05/24/06 |
| SLANT ENTRY WELL SYSTEM AND METHOD | AUSTRALIA | 2007229426 | 10/16/02 | | |
| SYSTEM AND METHOD FOR DIRECTIONAL DRILLING UTILIZING CLUTCH ASSEMBLY | CANADA | 2561036 | 03/16/05 | | |
| SYSTEM AND METHOD FOR ENHANCING PERMEABILITY OF A SUBTERRANEAN ZONE AT A HORIZONTAL WELL BORE | UNITED STATES | 12/100,751 | 04/10/08 | US-2008-0185149-A1 | 08/07/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | AUSTRALIA | 2005226001 | 02/22/05 | | 03/14/08 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | CANADA | 2557735 | 02/22/05 | | |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | CHINA | 200580006181.8 | 02/22/05 | 1926305A | 03/07/07 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | INDIA | 5435/DELNP/2006 | 02/22/05 | | |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | INDONESIA | W-00200602363 | 02/22/05 | 046.4375 A | 12/21/06 |
| SYSTEM AND METHOD FOR MULTPLE WELLS FROM A COMMON SURFACE LOCATION | NEW ZEALAND | 549977 | 02/22/05 | | |
| SYSTEM AND METHOD FOR SUBTERRANEAN ACCESS | CHINA | 3822942 | 08/21/03 | 1685131A | 10/19/05 |
| SYSTEM AND METHOD FOR SUBTERRANEAN ACCESS | EUROPEAN PATENT | 3793194.6 | 08/21/03 | 1546505 | 06/29/05 |
| SYSTEM AND METHOD FOR SUBTERRANEAN ACCESS | POLAND | P-375351 | 08/21/03 | | |

| Patent | Country | Application # | File Date | Published # | Pub. Date |
|--------|---------|---------------|-----------|-------------|-----------|
| SYSTEM AND METHOD FOR SUBTERRANEAN ACCESS | UNITED STATES | 10/227,057 | 08/22/02 | US-2004-0035582-A1 | 02/26/04 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | CHINA | 3821845.3 | 09/09/03 | CN1682008A | 10/12/05 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | EUROPEAN PATENT | 3754468.1 | 09/09/03 | 1537293 | 06/08/05 |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | INDIA | 1184/MUMNP/2006 | 09/09/03 | | |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | RUSSIAN FEDERATION | 2005110926 | 09/09/03 | | |
| THREE-DIMENSIONAL WELL SYSTEM FOR ACCESSING SUBTERRANEAN ZONES | RUSSIAN FEDERATION | 2008109317 | 09/09/03 | | |
| WELL BORE CLEANING | UNITED STATES | 11/141,458 | 05/31/05 | US 2006-0201714 A1 | 09/14/06 |
| WELLBORE PLUG SYSTEM AND METHOD | CANADA | 2493378 | 07/11/03 | | |
| WELLBORE SEALING SYSTEM AND METHOD | CANADA | 2493379 | 07/11/03 | | |
| WHIPSTOCK LINER | UNITED STATES | 11/484,239 | 07/10/06 | US 2007-0034384 A1 | 02/15/07 |

# Schedule Exhibit 23.1
# Licenses

CDX Gas, LLC                                   Case # 08-37922

| File Reference Number | Description |
| --- | --- |
| | Agreement for access to an online database and for the use of data granted by PA_IRIS in connection with Oil and Gas Production Reporting in the state of Pennsylvania |
| | Letter Agreement regarding Limited License for Secord #1, Section 17, 34N, 6W granted to BP America Production Company to use CDX Gas, LLC's Z-Pinnate Horizontal Drilling and Completion System in the operation these wells. |
| CT-00872 | License granted to CDX Canada Co. for use of CDX Gas, LLC's intellectual property protected by its Canadian Patents and related to CBM and other drilling and production. |
| | License granted to CDX Gas, LLC by Applied Terravision Systems Inc. (CGI-AMS Inc.) in connection with ARTESIA ACCOUNTING MODULES / HORIZON SOFTWARE (HSI) software. |
| | License granted to CDX Gas, LLC by Geological Data Services, Inc. for access and for the use of well data and other information relative to Arkoma basin. |
| CT-00660 | License granted to CDX Gas, LLC by Sautec Pty Ltd to and for the use of the Digital Imaging and Peripheral IRAS Technology. |
| CT-00157 | License granted to CDX Gas, LLC from A2D LP to access and for the use of petroleum data and information through LOG-LINE Plus!. |
| CT-00858 | License granted to Consol Energy, Inc., CNX Gas Corporation, and CNX Gas Company, LLC to and for the use of CDX Gas, LLC's intellectual property relating to the design, development or drilling of wells for exploration, development, production, capture and/or sale of gas, oil, other hydrocarbons or other marketable substances produced therewith. |
| CT-00759 | License granted to Dominion Exploration & Production, Inc.to and for the use of CDX Gas, LLC's intellectual property related to methods and systems for accessing and producing subterranean resources. |
| CT-00012 | License granted to Penn Virginia Oil & Gas Corporation by CDX Gas, LLC to and for the use of CDX Technology in connection with the parties  joint development agreement. |
| | License to and for the use of software and/or hardware granted by ATX (CCH Small Firm Services) in connection with Tax Software |
| | License to and for the use of software and/or hardware granted by AutoCAD in connection with CAD |
| | License to and for the use of software and/or hardware granted by Citrix in connection with Remote Access Software |
| | License to and for the use of software and/or hardware granted by DoubleTake in connection with Replications Software |
| | License to and for the use of software and/or hardware granted by Enertia in connection with Accounting Software |
| | License to and for the use of software and/or hardware granted by Fekete in connection with Engineering Software CBM and PIPER |
| | License to and for the use of software and/or hardware granted by Geographix in connection with Geologic CAD |
| | License to and for the use of software and/or hardware granted by Good Link in connection with Email Communications |
| | License to and for the use of software and/or hardware granted by I.H.S. in connection with Geologic/Engineering Database |
| | License to and for the use of software and/or hardware granted by IP Switch in connection with FTP Server |
| | License to and for the use of software and/or hardware granted by LogMeIn in connection with IT Support Software |

| File Reference Number | Description |
| --- | --- |
| | License to and for the use of software and/or hardware granted by NeoTechnologies (Neotechnology Consultants Ltd) in connection with Engineering (Dennys 2 phase flow simulator) |
| | License to and for the use of software and/or hardware granted by Network Solutions in connection with SSL Certificate |
| | License to and for the use of software and/or hardware granted by Peloton WellView in connection with Engineering Software |
| | License to and for the use of software and/or hardware granted by RIM BES Blackberry in connection with Email Communications |
| | License to and for the use of software and/or hardware granted by Schlumberger OFM in connection with Engineering Software |
| | License to and for the use of software and/or hardware granted by Smoothwall in connection with Proxy Software License |
| | License to and for the use of software and/or hardware granted by Symantec in connection with Backup Software and Virus Protection |
| | License to and for the use of software and/or hardware granted by Symantec in connection with Virus Protection |
| | License to and for the use of software and/or hardware granted by TrackIT (Numara Software) in connection with IT Incitent Tracking Software |
| | License to and for the use of software and/or hardware granted by TRC Consultants LLC in connection with PHD Win Engineering Software |
| | License to and for the use of software and/or hardware granted by ZEH in connection with Plotting Software |
| | Licenses to and for the use of the Microsoft Office Pro Suite software (on a per PC basis) |
| | Rights granted to CDX Gas, LLC by The West Virginia University Research Corporation ("WVURC") pertinent to any intellectual property developed and owned or jointly owned by WVURC in the performance of certain research and development agreements relating to a detail modeling study of CBM production from horizontal wells. |

# Schedule Exhibit 23.2
# Domain Names

CDX Gas, LLC                                                      Case # 08-37922

| Domain Name | Expiration Date | Value |
|---|---|---|
| asiaenergy.com | 4/28/2009 | Undeterminable |
| asiaenergynews.com | 6/18/2009 | Undeterminable |
| asiaenergyreport.com | 7/14/2009 | Undeterminable |
| asiapower.com | 4/28/2009 | Undeterminable |
| cdexploration.com | 6/18/2009 | Undeterminable |
| cdxdart.com | 7/12/2009 | Undeterminable |
| cdx-dart.com | 7/12/2009 | Undeterminable |
| cdxdart.net | 7/12/2009 | Undeterminable |
| cdx-dart.net | 7/12/2009 | Undeterminable |
| cdxenergy.com | 6/29/2009 | Undeterminable |
| cdxgas.com | 6/18/2009 | Undeterminable |
| cdxinc.com | 7/8/2009 | Undeterminable |
| cdxinternational.net | 10/29/2008 | Undeterminable |
| cdxoilandgas.com | 5/4/2009 | Undeterminable |
| cdxresources.com | 5/16/2009 | Undeterminable |
| cdxtechnologies.net | 5/20/2009 | Undeterminable |
| chinaenergy.com | 5/4/2009 | Undeterminable |
| chinagas.com | 4/28/2009 | Undeterminable |
| chinaoil.com | 4/28/2009 | Undeterminable |
| chinaoilandgas.com | 4/28/2009 | Undeterminable |
| chinaoilandgasjournal.com | 4/28/2009 | Undeterminable |
| coalgas.com | 4/28/2009 | Undeterminable |
| gasource.net | 3/18/2009 | Undeterminable |
| gasresource.com | 3/18/2009 | Undeterminable |
| gassource.net | 3/18/2009 | Undeterminable |
| naturalgasource.com | 3/18/2009 | Undeterminable |
| tightrock.com | 12/15/2008 | Undeterminable |
| titerock.com | 2/2/2010 | Undeterminable |
| yourgasource.com | 3/18/2009 | Undeterminable |

# Schedule Exhibit 23.3
# Trademarks

CDX Gas, LLC                                   Case # 08-37922

| Trademark | Country | Application # | Filed Date | Trademark # | Issue Date |
|---|---|---|---|---|---|
| CDX | US | 76/247,877 | 04/26/01 | 2544846 | 03/05/02 |
| CDX GAS | US | 78/472,768 | 08/25/04 | 3,034,940 | 12/27/05 |
| CDX GAS Logo | US | 78/473,425 | 08/25/04 | 3034941 | 12/27/05 |
| PINNATE | | | | | |
| THE WHOLE EARTH COMPANY | US | 76/414,993 | 05/20/02 | 2706841 | 04/15/03 |
| TITEROCK | US | 77/383,730 | 01/29/08 | | |
| Z-PINNATE | Australia | 898346 | 12/17/01 | 89346 | 08/12/02 |
| Z-PINNATE | Canada | 1126785 | 12/27/01 | TMA654,203 | |
| Z-PINNATE | China | 4800934 | 07/27/05 | | |
| Z-PINNATE | European Community | 2505550 | 12/17/01 | 2505550 | 05/28/03 |
| Z-PINNATE | US | 76/265,877 | 06/01/01 | 2,926,541 | 02/15/05 |
| Z-PINNATE in its Chinese Characters (Z羽) | China | 4808221 | 08/01/05 | | |

In re  **CDX GAS, LLC**                                              Case No.   08-37922
_____                                     _____
                    Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 | | | FIRST LIEN CREDIT AGREEMENT DATED MARCH 31, 2006, SECURED BY SUBSTANTIALLY ALL OF THE ASSETS OF THE DEBTOR<br><br>VALUE    TBD | | | | $118,999,390.21 | $0.00 |

Sheet no. 1 of 2 sheet(s) attached to Schedule of              Subtotal            $118,999,390.21            $0.00
Creditors Holding Secured Claims                             (Total(s) of this page)

In re  **CDX GAS, LLC** _____   Case No.  08-37922 _____

Debtor                                                         (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER<br>_(See Instructions Above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY 10010 | | | SECOND LIEN CREDIT AGREEMENT DATED MARCH 31, 2006, SECURED BY SUBSTANTIALLY ALL OF THE ASSETS OF THE DEBTOR<br>VALUE    TBD | | | | $431,863,139.12 | TBD |
| ACCOUNT NO.<br>GENERAL MOTORS ACCEPTANCE CORP. | | | VEHICLE FINANCING<br>VALUE    TBD | | | | $3,626.28 | TBD |

| | | |
|---|---|---|
| Sheet no. 2 of 2 sheet(s) attached to Schedule of Creditors Holding Secured Claims | Subtotal<br>(Total(s) of this page) | $431,866,765.40 | |
| | Total<br>(Use only on the last page) | $550,866,155.61 | $0.00 |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  **CDX GAS, LLC** _____      Case No.   08-37922 _____

Debtor                                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **CDX GAS, LLC**                                   Case No.   08-37922
_____                                   _____
                Debtor                                                    (if known)


☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re **CDX GAS, LLC**          Case No.  08-37922

Debtor                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Arkansas Oil & Gas Commission<br>PO Box 1472<br>El Dorado, AR  71731-1472 | | | CONSERVATION | | X | | $51,114.10 | | $51,114.10 |
| ACCOUNT NO.<br>Oklahoma Tax Commission<br>PO Box 269056<br>Oklahoma City, OK  73126-9056 | | | ENERGY RESOURCES REVOLVING FUND | X | X | | $316.04 | | $316.04 |
| ACCOUNT NO.<br>Oklahoma Tax Commission<br>PO Box 26740<br>Oklahoma City, OK  73126-0740 | | | GROSS PRODUCTION | X | X | | $26,761.63 | | $26,761.63 |
| ACCOUNT NO.<br>Bibb County Tax Collector<br>8 Court Square West, Suite B<br>Centreville, AL  35042 | | | PROPERTY TAXES - BIBB COUNTY | | X | | $3,772.76 | | $3,772.76 |
| ACCOUNT NO.<br>Carrolton-Farmers Branch ISD<br>PO Box 110611<br>Carrolton, TX  75011-0611 | | | PROPERTY TAXES - CFBISD | | X | | $20.43 | | $20.43 |
| ACCOUNT NO.<br>Dallas County Tax Assessor/Collector<br>PO Box 139066<br>Dallas, TX  75313-9066 | | | PROPERTY TAXES - DALLAS COUNTY | | X | | $15,609.11 | | $15,609.11 |
| ACCOUNT NO.<br>Denton County Tax Assessor/Collector<br>PO Box 90223<br>Denton, TX  76202-5223 | | | PROPERTY TAXES - DENTON COUNTY | | X | | $4.00 | | $4.00 |
| ACCOUNT NO.<br>Eastland County Tax Collector<br>PO Box 389<br>Eastland, TX  76448 | | | PROPERTY TAXES - EASTLAND COUNTY | | X | | $21,196.08 | | $21,196.08 |
| ACCOUNT NO.<br>Erath County Tax Collector<br>320 West College<br>Stephenville, TX  76401 | | | PROPERTY TAXES - ERATH COUNTY | | X | | $4,125.85 | | $4,125.85 |

Sheet no. 3 of 26 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  $122,920.00  |  | $122,920.00

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Garfield County Treasurer <br> PO Box 1069 <br> Glenwood Springs, TX 81602-1069 | | | PROPERTY TAXES - GARFIELD COUNTY | X | X | | $15,740.00 | | $15,740.00 |
| ACCOUNT NO. <br> Greyson County Tax Assessor/Collector <br> PO Box 2107 <br> Sherman, TX 75091-2107 | | | PROPERTY TAXES - GRAYSON COUNTY | | X | | $2,629.00 | | $2,629.00 |
| ACCOUNT NO. <br> Harrison County Sherriff & Treasurer James C. Jack <br> 301 Wesr Main Street <br> Clarksburg, WV 26301 | | | PROPERTY TAXES - HARRISON COUNTY | | X | | $143.86 | | $143.86 |
| ACCOUNT NO. <br> Jefferson County Tax Collector <br> 716 Richard Arrington Blvd. N. <br> Birmingham, AL 35203 | | | PROPERTY TAXES - JEFFERSON COUNTY | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> La Plata County Treasurer <br> PO Box 99 <br> Durango, CO 81302 | | | PROPERTY TAXES - LA PLATA COUNTY | | X | | $6,721.85 | | $6,721.85 |
| ACCOUNT NO. <br> La Plata County Treasurer <br> PO Box 99 <br> Durango, CO 81302 | | | PROPERTY TAXES - LA PLATA COUNTY | X | X | | $6,152.00 | | $6,152.00 |
| ACCOUNT NO. <br> LeFlore County Treasurer <br> PO Box 100 <br> Poteau, OK 74953 | | | PROPERTY TAXES - LEFLORE COUNTY | | X | | $8,950.82 | | $8,950.82 |
| ACCOUNT NO. <br> Moffat County Treasurer <br> PO Box 6 <br> Craig, CO 81626 | | | PROPERTY TAXES - MOFFAT COUNTY | X | X | | $4,059.00 | | $4,059.00 |
| ACCOUNT NO. <br> Palo Pinto County Tax Collector <br> PO Box 160 <br> Palo Pinto, TX 76484-0160 | | | PROPERTY TAXES - PALO PINTO COUNTY | | X | | $4,533.56 | | $4,533.56 |

Sheet no. 4 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $48,930.09   |   $48,930.09

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Ranger Districts Tax Assessor/Collector<br>PO Box 111<br>Ranger, TX  76470 | | | PROPERTY TAXES - RANGER TAX DISTRICTS | | X | | $37,821.80 | | $37,821.80 |
| ACCOUNT NO.<br>Rio Blanco County Treasurer<br>PO Box G<br>Meeker, CO  81641 | | | PROPERTY TAXES - RIO BLANCO COUNTY | X | X | | $8,806.00 | | $8,806.00 |
| ACCOUNT NO.<br>Tuscaloosa County Revenue Commission<br>714 Greensboro Ave., Room 124<br>Tuscaloosa, AL  35401-1891 | | | PROPERTY TAXES - TUSCALOOSA COUNTY | | X | | $157.62 | | $157.62 |
| ACCOUNT NO.<br>State of Arkansas, Dept of Fin & Admin<br>PO Box 896<br>Little Rock, AR  72203 | | | SEVERENCE | X | X | | $921.78 | | $921.78 |
| ACCOUNT NO.<br>State of West Virginia<br>PO Box 425<br>Charleston, WV  25322-0425 | | | SEVERENCE, REMAINDER DUE FOR ACCOUNT | X | X | | $61,097.35 | | $61,097.35 |
| ACCOUNT NO.<br>ALABAMA DEPARTMENT OF REVENUE<br>P O BOX 327950<br>MONTGOMERY, AL  36132-7950 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT-STATE OF ALABAMA<br>P O BOX 301463<br>MONTGOMERY, AL  36130-1463 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ALABAMA STATE LANDS DIVISION<br>DEPT OF CONSERVATION &<br>NATURAL   RESOURCES<br>64 NORTH UNION STREET<br>MONTGOMERY, AL  36130 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 5 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $108,804.55    $108,804.55

In re  **CDX GAS, LLC**                                                          Case No.  08-37922

_____                          _____
                    Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALABAMA STATE OIL & GAS BOARD 420 HACKBERRY LANE TUSCALOOSA, AL  35486 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. ALCONA COUNTY CLERK P O BOX 269 HARRISVILLE, MI  48740 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. ALDINE ISD TAX ASSESSOR-COLLECTOR 14909 ALDINE - WESTFIELD ROAD HOUSTON, TX  77032-3027 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. ALLEGHENY COUNTY AIRPORT AUTHORITY P O BOX 12326 PITTSBURGH, PA  15231 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. ALLIED INTERSTATE INC P O BOX 361684 COLUMBUS, OH  43236 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. ALLSTATES PRODUCTION EQUIPMENT P O BOX 95287 OKLAHOMA CITY, OK  73143 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. ANTRIM COUNTY CLERK P O BOX 376 BELLAIRE, MI  49615 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. AR DEPT OF FINANCE & ADMIN P O BOX 9941 LITTLE ROCK, AR  72203-9941 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 6 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  |  $0.00  |  |  $0.00

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AR SECRETARY OF STATE<br>BUSINESS SERVICES DIVISION<br>P O BOX 8014<br>LITTLE ROCK, AR  72203-8014 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ARIZONA STATE LAND DEPARTMENT<br>1616 WEST ADAMS<br>PHOENIX, AZ  85007 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ARKANSAS DEPARTMENT OF<br>5301 NORTHSHORE DRIVE<br>NORTH LITTLE ROCK, AR  72118-5317 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ARKANSAS DEPARTMENT OF<br>ENVIRONMENTAL QUALITY<br>P O BOX 8913<br>LITTLE ROCK, AR  72219-8913 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ARKANSAS GEOLOGICAL COMMISSION<br>3815 WEST ROOSEVELT ROAD<br>LITTLE ROCK, AR | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ARKANSAS OIL AND GAS<br>COMMISSION<br>P O BOX 1472<br>EL DORADO, AR  71731-1472 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>AZ DEPT OF REVENUE<br>P O BOX 29009<br>PHOENIZ, AZ  85038-9009 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BARBOUR COUNTY CLERK<br>8 NORTH MAIN ST<br>PHILLILPI, WV  26416 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 7 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | | $0.00 |

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARTHOLOMEW COUNTY CLERK<br>P O BOX 924<br>COLUMBUS, IN  47202 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BCLA TREASURER<br>ATTN:  CATHY PRICE<br>RT 2 BOX 312 C<br>BELINGTON, WV  26250 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BENZIE COUNTY CLERK<br>448 COURT PLACE<br>BEULAH, MI  49617 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BIBB COUNTY CLERK<br>8 COURT SQ W<br>STE A<br>CENTREVILLE, AL  35042 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BIBB COUNTY TAX COLLECTOR<br>8 COURT SQUARE WEST<br>SUITE B<br>CENTREVILLE, AL  35042 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BLOUT COUNTY CLERK<br>220 2ND AVE E<br>ONEONTA, AL  35121 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BNA TAX MANAGEMENT<br>9435 KEY WEST AVENUE<br>ROCKVILLE, MD  20850 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BOWIE COUNTY CLERK<br>P O BOX 248<br>NEW BOSTON, TX  75570 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 8 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $0.00   |   $0.00

In re  **CDX GAS, LLC**                                           Case No.  08-37922
_____                      _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRECKINRIDGE COUNTY CLERK<br>P O BOX 538<br>HARDINSBURG, KY  40143 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BUREAU OF INDIAN AFFAIRS<br>PO BOX 91017<br>PRESCOTT, AZ  86304-9122 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BUREAU OF LAND MANAGEMENT<br>2850 YOUNGFIELD STREET<br>LAKEWOOD, CO  80215 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BUREAU OF LAND MANAGEMENT<br>DEPARTMENT OF THE INTERIOR<br>WHITE RIVER FIELD OFFICE<br>73544 HWY 64<br>MEEKER, CO  81641 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BUREAU OF LAND MANAGEMENT<br>P O  BOX 1828<br>CHEYENNE, WY  82003-1828 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BUREAU OF LAND MANAGEMENT<br>P O BOX 27115<br>SANTA FE, NM  87502-0115 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BUREAU OF LAND MANAGEMENT<br>US DEPT OF THE INTERIOR<br>2815 H RD<br>GRAND JUNCTION, CO  81506 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>BUREAU OF LAND MANAGMENT<br>P O BOX 45155<br>SALT LAKE CITY, UT  84145-0155 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 9 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $0.00 | | $0.00 |

In re  **CDX GAS, LLC**                                                    Case No.   08-37922
_____                                        _____
                  Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BUTLER COUNTY CLERK  P O BOX 449  MORGANTOWN, KY  42261 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.  CARBON COUNTY CLERK  120 E MAIN ST  PRICE, UT  84501 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.  CASS COUNTY CLERK  P O BOX 449  LINDEN, TX  75563 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.  CATRON COUNTY CLERK  P O BOX 197  RESERVE, NM  87830-0197 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.  CECIL TOWNSHIP EMST COLLECTOR  3599 MILLERS RUN ROAD  SUITE 103  CECIL, PA  15321 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.  CHEBOYGAN COUNTY CLERK  P O BOX 70  CHEBOYGAN, MI  49721 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.  CITY OF CARROLLTON  ASSESSOR/COLLECTOR  P O BOX 115125  CARROLLTON, TX  75011-5125 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.  CITY OF DALLAS  REVENUE & TAXATION DIVISION  1500 MARILLA STREET 2DN  DALLAS, TX  75201 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 10 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $0.00          $0.00

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                    _____
                    Debtor                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLEBURNE COUNTY TAX COLLECTOR<br>320 WEST MAIN<br>HEBER SPRINGS, AR  72543 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>COAL COUNTY CLERK<br>4 N MAIN ST STE 1<br>COALGATE, OK  74538 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>COLORADO DEPT OF REVENUE<br>1375 SHERMAN STREET<br>DENVER, CO  80261 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>COLORADO OIL & GAS CONSERVATIO<br>COMMISSION<br>1120 LINCOLN STREET<br>SUITE 801<br>DENVER, CO  80203 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>COLORADO STATE BOARD OF LAND<br>COMMISSIONERS | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>COOS COUNTY<br>COOS CTY BRD OF COMMISSIONERS<br>250 N BAXTER<br>COQUILLE, OR  97423 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>CULLMAN COUNTY CLERK<br>500 2ND AVE SW<br>CULLMAN, AL  35055 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>DALLAS COUNTY TAX OFFICE<br>500 ELM ST<br>DALLAS, TX  75202 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 11 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $0.00   |   |   $0.00

In re  **CDX GAS, LLC**                                          Case No.  08-37922

                                   Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DELAWARE SECRETARY OF STATE<br>P O BOX 74072<br>BALTIMORE, MD  21274 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>DENTON COUNTY TAX ASSESSOR<br>P O BOX 90223<br>DENTON, TX  76202-5223 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>DEPARTMENT OF ENVIRONMENT AND CONSERVATION<br>401 CHURCH STREET<br>NASHVILLE, TN  37243 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>DEPARTMENT OF HEALTH AND HUMAN<br>P O BOX 247<br>CHARLESTON, WV  25321 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>DEPARTMENT OF LABOR & EMPLOYME<br>633 17TH STREET<br>SUITE 500<br>DENVER, CO  80202-3660 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>EASTLAND COUNTY CLERK<br>P O BOX 110<br>EASTLAND, TX  76448 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ERATH COUNTY CLERK<br>100 WEST WASHINGTON STREET<br>STEPHENVILLE, TX  76401 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>FAULKNER COUNTY TAX COLLECTOR<br>806 FAULKNER STREET<br>CONWAY, AR  72034 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 12 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal          | $0.00 | | $0.00 |

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
                Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FAYETTE COUNTY CLERK<br>COURTHOUSE<br>FAYETTEVILLE, WV  25840 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>FAYETTE COUNTY CLERK<br>P O BOX 509<br>FAYETTE, AL  35555 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>FAYETTE COUNTY CLERK<br>162 EAST MAIN STREET<br>LEXINGTON, KY  40507-1334 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>FLORIDA DEPARTMENT OF REVENUE<br>P.O. BOX 6478<br>DIVISION OF CORPORATIONS<br>UNIFORM BUSINESS REPORT<br>TALLAHASSEE, FL  32314-6478 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>FLOYD COUNTY CLERK<br>P O BOX 1056<br>NEW ALBANY, IN  47150 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>GARFIELD COUNTY CLERK<br>109 8TH ST STE 200<br>GLENWOOD SPRING, CO  81601-3362 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>GARFIELD COUNTY TREASURER<br>P O BOX 1069<br>GLENWOOD SPRING, CO  81602-1069 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>GRAYSON COUNTY CLERK<br>10 PUBLIC SQ<br>LEITCHFIELD, KY  42754 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 13 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00                    $0.00

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GREENE COUNTY CLERK<br>P O BOX 309<br>BLOOMFIELD, IN  47424 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>HARRIS COUNTY TAX ASSESSOR-COLLECTO<br>PAUL BETTENCOURT<br>P O BOX 4622<br>HOUSTON, TX  77210-4622 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>HARRIS COUNTY TOLL RD AUTHORI<br>330 MEADOWFERN DR<br>HOUSTON, TX  77067 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>HARRISON COUNTY CLERK<br>300 N CAPITOL AVE<br>CORYDON, IN  47112 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>HARRISON COUNTY CLERK<br>301 WEST MAIN STREET<br>CLARKSBURG, WV  26301 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>HUGHES COUNTY CLERK<br>200 N BROADWAY STE 5<br>HOLDENVILLE, OK  74848 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ILLINOIS DEPARTMENT OF REVENUE<br>P O BOX 19447<br>SPRINGFIELD, IL  62794 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>INDEPENDENCE COUNTY CLERK<br>192 E MAIN ST<br>BATESVILLE, AR  72501 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 14 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $0.00          $0.00

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                        _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> INDIANA DEPARTMENT OF REVENUE <br> P O BOX 6080 <br> INDIANAPOLIS, IN 46206-6080 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> JACKSON COUNTY CLERK <br> PO BOX 318 <br> BROWNSTOWN, IN 47220 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> JEFFERSON COUNTY COLLECTOR <br> P O BOX 1190 <br> BESSEMER, AL 35021-1190 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> JEFFERSON DAVIS COUNTY CLERK <br> P O BOX 1137 <br> PRENTISS, MS 39474 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> JICARILLA APACHE NATION <br> BUREAU OF INDIAN AFFAIRS <br> P O BOX 167 <br> DULCE, NM 87528 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> JOHNSON COUNTY CLERK <br> PO BOX 368 <br> FRANKLIN, IN 46131 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> KENTUCKY STATE TREASURER <br> P O BOX 1150 <br> FRANKFORT, KY 40602-1150 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> KNOX COUNTY CLERK <br> 101 N 7TH <br> VINCENNES, IN 47591 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 15 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | | $0.00 |

In re  **CDX GAS, LLC**                                                           Case No.  08-37922
_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LA PLATA COUNTY TREASURER P O BOX 99 DURANGO, CO 81302 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. LAWRENCE COUNTY COURTHOUSE P O BOX 99 BEDFORD, IN 47421 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. LE FLORE COUNTY CLERK P O BOX 218 POTEAU, OK 74953 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. LINCOLN COUNTY CLERK P O BOX 670 KEMMERER, WY 83101 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. LOGAN COUNTY CLERK 300 STRATTON ST #101 LOGAN, WV 25601 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. LOUISIANA DEPARTMENT OF REVENU P O BOX 91017 BATON ROUGE, LA 70821 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MARION COUNTY CHESHIRE CLERK 250 BROAD ST STE 2 COLUMBIA, MS 39429 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MARION COUNTY CLERK P O BOX 763 JEFFERSON, TX 75657 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MCKINLEY COUNTY CLERK P O BOX 1268 GALLUP, NM 87305-1268 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 16 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $0.00          $0.00

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                              _____
                Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MEADE COUNTY CLERK P O BOX 614 BRANDENBURG, KY  40108 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MESA COUNTY CLERK P O BOX 20000-5007 GRAND JUNCTION, CO  81502 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MILLER COUNTY CLERK 412 LAUREL ST STE 109 TEXARKANA, AR  75502 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MINERALS MANAGEMENT SERVICE 324 S STATE STE 301 SALT LAKE CITY, UT  84111-2303 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MINERALS MANAGEMENT SERVICE MINERALS REVENUE MANAGEMENT P O BOX 5810 DENVER, CO  80217-5810 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MOFFAT COUNTY CLERK 221 WEST VICTORY WAY SUITE 200 CRAIG, CO  81625 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MOFFAT COUNTY TREASURER P O BOX 6 CRAIG, CO  81626 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. MONTEZUMA COUNTY TREASURER 109 W MAIN STREET ROOM 109 CORTEZ, CO  81321 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 17 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| Subtotal | $0.00 | | $0.00 |
|---|---|---|---|

In re  **CDX GAS, LLC**                                                    Case No.   08-37922
_____                                    _____
                Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MORGAN COUNTY CLERK<br>P O BOX 1556<br>MARTINSVILLE, IN  46151 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>NEBRASKA SECRETARY OF STATE<br>P O BOX 94608<br>LINCOLN, NE  68509 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>NEW MEXICO TAX & REVENUE DEPT<br>P O BOX 25128<br>SANTA FE, NM  87504-5128 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>NEW MEXICO TAXATION & REV DEPT<br>P O BOX 2308<br>SANTA FE, NM  87504 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>OFFICE OF SECRETARY OF STATE<br>P O BOX 23038<br>COLUMBUS, GA  31902-3038 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>OFFICE OF SURFACE MINING<br>UNITED STATES DEPT OF INTERIOR<br>THREE PARKWAY CENTER<br>PITTSBURGH, PA  15220 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>OHIO COUNTY CLERK<br>P O BOX 85<br>HARTFORD, KY  42347 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>OK CORPORATION COMMISSION<br>P O BOX 52000<br>OKLAHOMA CITY, OK  73152-2000 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 18 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | | $0.00

In re  **CDX GAS, LLC**                                        Case No.  08-37922
_____                               _____
                    Debtor                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> OKLAHOMA COUNTY CLERK <br> OKLAHOMA CENTRAL FILING OFFICE <br> COUNTY OFFICE BUILDING <br> 32 ROBERT KERR AVE RM 105 <br> OKLAHOMA CITY, OK  73102 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> OKLAHOMA TAX COMMISSION <br> P O BOX 26930 <br> OKLAHOMA CITY, OK  73126-0930 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> ORANGE COUNTY COURTHOUSE <br> 205 E MAIN ST STE 8 <br> PAOLI, IN  47454 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> OTSEGO COUNTY CLERK <br> 225 W MAIN ST RM 108 <br> GAYLORD, MI  49735 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> PA DEPARTMENT OF REVENUE <br> DEPT 280903 <br> HARRISBURG, PA  17128 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> PALO PINTO COUNTY CLERK <br> P O BOX 219 <br> PALO PINTO, TX  76484-0008 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> PEYTON C COCHRANE - TAX ASSES-COLL <br> 714 GREENSBORO AVENUE <br> ROOM 124 <br> TUSCALOOSA, AL  35401-1891 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. <br> PIKE COUNTY CLERK <br> 801 MAIN ST <br> PETERSBURG, IN  47567 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 19 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal         $0.00                    $0.00

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PITTSBURG COUNTY CLERK<br>P O BOX 3304<br>MCALESTER, OK  74502 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>RAILROAD COMMISSION OF TEXAS<br>CAPITOL STATION<br>P O BOX 12967<br>AUSTIN, TX  78711-2967 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>RALEIGH COUNTY CLERK<br>215  MAIN ST<br>BECKLEY, WV  25801 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>RIO ARRIBA COUNTY TREASURER<br>P O BOX 548<br>TIERRA AMARILLA, NM  87575 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>RIO BLANCO COUNTY TREASURER<br>P O BOX G<br>MEEKER, CO  81641 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SAN BERNADINO COUNTY<br>P O BOX 19011<br>SAN BERNARDINO, CA  92423 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SAN JUAN COUNTY TREASURER<br>100 S OLIVER STREET<br>SUITE 300<br>AZTEC, NM  87410 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SANDOVAL COUNTY<br>P O BOX 40<br>BERNALILLO, NM  87004-0040 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 20 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $0.00  |  $0.00

In re **CDX GAS, LLC**                                      Case No.   08-37922
_____                                        _____
            Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SANTA FE COUNTY COURTHOUSE<br>P O BOX 360<br>SANTA FE, NM  87504-1985 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SEBASTIAN COUNTY TAX COLLECTOR<br>P O BOX 1146<br>GREENWOOD, AR  72936 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - AL<br>P O BOX 5616<br>MONTGOMERY, AL  36103-5613 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - AR<br>P O BOX 8014<br>LITTLE ROCK, AR  72203-8014 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - CO<br>CORPORATION SECTION<br>1560 BROADWAY<br>SUITE 200<br>DENVER, CO  80202 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - NV<br>202 N CARSON STREET<br>CARSON CITY, NV  89701-4201 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - OR<br>255 CAPITOL STREET NE<br>SUITE 151<br>SALEM, OR  97310-1327 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - TN<br>312 EIGHTH AVENUE N<br>6TH FLOOR<br>NASHVILLE, TN  37243 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 21 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | | $0.00

In re **CDX GAS, LLC**                                   Case No.  08-37922
_____                    _____
                Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SECRETARY OF STATE - TX | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - WV<br>1900 KANAWHA BLVD EAST<br>CHARLESTON, WV  25305-0770 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SECRETARY OF STATE - WY<br>200 WEST 24TH STREET<br>CHEYENNE, WY  82002-0020 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>SHELBY COUNTY<br>1123 COUNTY SERVICES DRIVE<br>PELHAM, AL  35124 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>ST CLAIR COUNTY COMMISSION<br>165 5TH AVENUE SUITE 100<br>ASHVILLE, AL  35953 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>STATE COMPTROLLER<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH STREET<br>AUSTIN, TX  78774-0100 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>STATE CORPORATION COMMISSION<br>CLERK'S OFFICE<br>P O BOX 7621<br>MERRIFIELD, VA  22116-7621 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>STATE OF ARKANSAS<br>DEPT OF FINANCE & ADMINISTRATION<br>P O BOX 9941<br>LITTLE ROCK, AR  72203-9941 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 22 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal     $0.00            $0.00

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                          _____
                  Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF COLORADO<br>2736 WELTON STREET<br>DENVER, CO  80205 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF COLORADO<br>620 CENTENNIAL BLDG<br>1313 SHERMAN ST<br>DENVER, CO  80203 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF INDIANA<br>DIVISION OF OIL & GAS<br>402 W WASHINGTON ST RM 293<br>INDIANAPOLIS, IN  46204 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF KANSAS<br>P O BOX 758599<br>TOPEKA, KS  66675 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF NEW MEXICO TAXATION D<br>P O BOX 2527<br>SANTA FE, NM  87504 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF OHIO TREASURER<br>P O BOX 347<br>COLUMBUS, OH  43216 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF UTAH<br>355 WEST NORTH TEMPLE<br>SALT LAKE CITY, UT  84180-1204 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF UTAH<br>P O BOX 25125<br>SALT LAKE CITY, UT  84125-0125 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 23 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $0.00        $0.00

In re **CDX GAS, LLC**                                                      Case No.  08-37922
_____                                  _____
                    Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATELINE TRUCKING INC P O BOX 11 MACK, CO  81525 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. STEVE MOSSMAN-DENTON COUNTY TAX ASSESSOR COLLECTOR P O BOX 90223 DENTON, TX  76202-5223 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. SULLIVAN COUNTY COURTHOUSE P O BOX 370 SULLIVAN, IN  47882 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. TAXATION AND REVENUE DEPT P O BOX 2527 SANTA FE, NM  87504-2527 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. TAYLOR COUNTY CLERK 214 W MAIN ST GRAFTON, WV  26454 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. TENNESSEE DEPARTMENT OF REVENU ANDREW JACKSON STATE OFC BLDG 500 DEADERICK STREET NASHVILLE, TN  37242 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. TREASURER P O BOX 548 RIO ARRIBA COUNTY TIERRA AMARILLA, NM  87575 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO. TREASURER CITY & CTY OF DENVER P O BOX 17420 144 W COLFAX AVENUE DENVER, CO  80217-0420 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 24 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | | $0.00 |

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                                    _____
                          Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TREASURER OF STATE - AL<br>420 HACKBERRY LANE<br>TUSCALOOSA, AL  35486 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>TREASURER OF VIRGINIA<br>P O BOX 8577<br>RICHMOND, VA  23285 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>TUSCALOOSA COUNTY CLERK<br>714 GREENSBORO AVE<br>TUSCALOOSA, AL  35401 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>UINTA COUNTY CLERK<br>P O BOX 810<br>EVANSTON, WY  82930 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>UNION COUNTY CLERK<br>P O BOX 1626<br>EL DORADO, AR  71730 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>UNITAH COUNTY TREASURER<br>147 EAST MAIN<br>VERNAL, UT  84078 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>UPSHUR COUNTY CLERK<br>40 WEST MAIN STREET<br>ROOM 101<br>BUCKHANNON, WV  26201 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>US TREASURY<br>INTERNAL REVENUE SERVICE<br><br>CINCINNATI, OH  45999-0150 | | | TAXES | X | X | X | $0.00 | | $0.00 |

Sheet no. 25 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $0.00              $0.00

In re  **CDX GAS, LLC**                                    Case No.  08-37922

Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VA DEPARTMENT OF TAXATION<br>P O BOX 27264<br>RICHMOND, VA  23218 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>VERMILION PARISH CLERK<br>100 N STATE ST<br>STE 101<br>ABBEVILLE, LA  70510-5199 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>VIRGINIA DEPARTMENT OF TAXATIO<br>P O BOX 27264<br>RICHMOND, VA  23218 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>WALKER COUNTY CLERK<br>P O BOX 502<br>JASPER, AL  35502 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>WESTMORELAND COUNTY CLERK<br>2 NORTH MAIN STREET<br>SUITE 503<br>GREENSBURG, PA  15601 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>WV STATE TAX DEPARTMENT<br>REVENUE DIVISION<br>P O BOX 2745<br>CHARLESTON, WV  25330-2745 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>WYOMING COUNTY CLERK<br>100 MAIN ST<br>PINEVILLE, WV  24874 | | | TAXES | X | X | X | $0.00 | | $0.00 |
| ACCOUNT NO.<br>Comptroller of Public Accounts<br>112 E 17th St<br>Austin, TX  78774-0100 | | | TEXAS SEVERANCE TAX | X | X | X | $0.00 | | $0.00 |

Sheet no. 26 of 26 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $0.00 | | $0.00 |
| Total | $280,654.64 | | |
| Totals | | | $280,654.64 |

In re  **CDX GAS, LLC**                                                              Case No.  08-37922
_____                                              _____
                      Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  A & B TRANSPORTATION 6631 WINDROCK ROAD DALLAS, TX  75252 | | | TRADE AP | | | | $260.00 |
| ACCOUNT NO.  A & J WELL SERVICE P.O.BOX 1302 BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  A & S WELL SERVICE 1969 OTTO ROAD SPENCER, WV  25276 | | | TRADE AP | | | | $2,490.00 |

Sheet no. 1 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,750.00

In re  **CDX GAS, LLC**                                              Case No.  08-37922
                                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> A & S WELL SERVICING <br> 1969 AUTO ROAD <br> SPENCER, WV  25276 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> A & Z CONTRACTING <br> 500 MISSOURI ST. <br> PO BOX 40 <br> BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   06056 <br> AARON A WILSON <br> 12125 ANGEL FOOD LN <br> FT WORTH, TX  76248 | | | ROYALTY | X | X | X | $11.84 |
| ACCOUNT NO.  <br> ACE HARDWARE <br> 414 W MAIN ST <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $424.15 |
| ACCOUNT NO.  <br> ACME TRUCK LINE INC. <br> P.O. BOX 183 <br> HARVEY, LA  70059-0183 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> ACTION ENVIRONMENTAL <br> P.O. BOX 2369 <br> WESTOVER, WV  26502 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 2 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $435.99

In re **CDX GAS, LLC**                                            Case No. 08-37922
_____                              _____
                     Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADLER HOT OIL SERVICE INC <br> PO BOX 698 <br> VERNAL, UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ADOBE CONTRACTORS, INC <br> P.O. BOX 970 <br> AZTEC, NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. 00589 <br><br> AGNES WHEELER <br> 122 AARON WAY <br> SALISBURY, NC 28144 | | | ROYALTY | X | X | X | $0.09 |
| ACCOUNT NO. <br><br> AGUA MOSS LLC <br> P O BOX 600 <br> FARMINGTON, NM 87499 | | | TRADE AP | | | | $3,291.54 |
| ACCOUNT NO. <br><br> AIR DRILLING ASSOCIATES INC. <br> PO BOX 22438 <br> DENVER, CO 80222 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> AIRCOMP LLC <br> 5075 WESTHEIMER <br> SUITE 890 <br> HOUSTON, TX 77056 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 3 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $3,291.63

In re **CDX GAS, LLC**        Case No. __08-37922__

           Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALABAMA OIL AND GAS BOARD<br>420 HACKBERRY LANE<br>PO BOX 869999<br>TUSCALOOSA, AL  35486-6999 | | | ALABAMA OIL AND GAS BOARD; BOND NO. B001208 IN THE AMOUNT OF $100,000.00; BLANKET BOND | X | X | | $0.00 |
| ACCOUNT NO.<br><br>ALFRED CONSTRUCTION<br>ROUTE 5 BOX 190 BRIDGEPORT<br>WV 26330 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05909<br><br>ALFRED T JUNK JR<br>10 SPRING PARK LN<br>WICHITA FALLS, TX  76308-4726 | | | ROYALTY | X | X | X | $752.87 |
| ACCOUNT NO.<br><br>ALICE G LOCHRIDGE<br>2121 ALLENPARKWAY #2034<br>HOUSTON, TX  77019 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $1,653.89 |
| ACCOUNT NO.   02042<br><br>ALICIA FRALEY<br>1305 W BROAD ST<br>COLUMBUS, OH  43222 | | | ROYALTY | X | X | X | $1.92 |
| ACCOUNT NO.<br><br>ALLEGHENY POWER<br>800 CABIN HILL DRIVE<br>GREENSBURG, PA  15606-0001 | | | TRADE AP | | | | $1,445.44 |

Sheet no. 4 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $3,854.12

In re  **CDX GAS, LLC**                                            Case No.  08-37922
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALLEGHENY WIRELINE P.O. BOX 506 WESTON, WV  26452 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| ALLIS CHALMERS TUBULAR SERVICES 5075 WESTHEIMER SUITE 890 HOUSTON, TX  77056 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| ALLIS-CHALMERS PRODUCTION SERVICES 5075 WESTHEIMER SUITE 890 HOUSTON, TX  77056 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| ALLIS-CHALMERS RENTAL TOOL DIVISION 5075 WESTHEIMER SUITE 890 HOUSTON, TX  77056 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| ALLTEL P O BOX 79033 PHOENIX, AZ  85062-9033 | | | TRADE AP | | | | $1,137.50 |
| ACCOUNT NO.  01891 | | | | | | | |
| ALMA MORRISON WEAVER P O BOX 298 MANSFIELD, AR  72944 | | | ROYALTY | X | X | X | $19.17 |

Sheet no. 5 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,156.67

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                              _____
            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALPHA OMEGA DIRT WORK, LLC <br> 15864 PONTEAU MOUNTAIN RD <br> HOWE, OK  74940 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ALPHA RECORDS MANAGEMENT INC <br> P O BOX 2117 <br> BECKLEY, WV  25802-2117 | | | TRADE AP | | | | $34.16 |
| ACCOUNT NO.   01641 <br><br> ALTA MAE STANPHILL REESER <br> 3579 NE HARVEST DR <br> MCMINNVILLE, OR  97128 | | | ROYALTY | X | X | X | $6.30 |
| ACCOUNT NO. <br><br> ALTEC GAS LIFT <br> 619 EAST SECOND STREET <br> BROUSSARD, LA  70518 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> AMERIGAS <br> P O BOX 7155 <br> PASADENA, CA  91109-7155 | | | TRADE AP | | | | $476.92 |
| ACCOUNT NO. <br><br> AMTOWER AUTO SUPPLY INC <br> 793 US HWY 33 E <br> WESTON, WV  26452 | | | TRADE AP | | | | $16.78 |

Sheet no. 6 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $534.16

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____          _____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AN JA AM ENTERPRISES <br> ROUTE 2 <br> BOX 118 <br> BUCKHANNON, WV  26201 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ANALABS INC <br> P O BOX 1235 <br> CRAB ORCHARD, WV  25827 | | | TRADE AP | | | | $99.00 |
| ACCOUNT NO. <br><br> ANCELL ENERGY CONSULTING INC <br> 952 ECHO LANE, SUITE 375 <br> HOUSTON, TX  77024 | | | TRADE AP | | | | $9,172.75 |
| ACCOUNT NO. <br><br> ANDERGAUGE USA INC <br> 6806 WILLOWBROOK PARK DRIVE <br> HOUSTON, TX  77066 | | | TRADE AP | | | | $36,073.00 |
| ACCOUNT NO.   02047 <br><br> ANGELA G THORNSBURY <br> HCR 64 BOX 329 <br> WELCH, WV  24801 | | | ROYALTY | X | X | X | $0.92 |
| ACCOUNT NO. <br><br> ANIMAS WELL SERVICES LLC <br> 1031 ANDREWS HIGHWAY <br> SUITE 211 <br> MIDLAND, TX  79701 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 7 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $45,345.67

In re  **CDX GAS, LLC**                                      Case No.  08-37922
_____                              _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02573 <br><br> ANITA FAYE CUTHBERTSON <br> 575 FULTON WAY <br> DANVILLE, CA  94516 | | | ROYALTY | X | X | X | $1,467.33 |
| ACCOUNT NO. <br><br> ANNA GERALDINE & BOBBY JOHNSON <br> P O BOX 104 <br> BASTIAN, VA  24314 | | | TRADE AP | | | | $1.25 |
| ACCOUNT NO.   02387 <br><br> ANNE M BALLANTYNE <br> 1020 NE LOOP 410 STE 555 <br> SAN ANTONIO, TX  78209-1224 | | | ROYALTY | X | X | X | $0.02 |
| ACCOUNT NO. <br><br> ANTELOPE SALES & SERVICE INC <br> 5637 US HWY 64 <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   07351 <br><br> ANTHONY & DEBORAH WOLFE <br> PO BOX 521 <br> CENTERVILLE, AL  35042 | | | ROYALTY | X | X | X | $57.70 |
| ACCOUNT NO. <br><br> A-PLUS WELL SERVICE INC. <br> PO BOX 1979 <br> FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 8 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,526.30

In re  **CDX GAS, LLC**                                    Case No.   08-37922

                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> APPALACHIAN POWER COMPANY <br> P O BOX 24413 <br> CANTON, OH  44701-4413 | | | TRADE AP | | | | $1,218.66 |
| ACCOUNT NO. <br><br> AQUARIUM ENVIRONMENTS HOUSTON <br> 4527 LOMITAS <br> HOUSTON, TX  77098 | | | TRADE AP | | | | $173.79 |
| ACCOUNT NO.   10486 <br><br> ARCHER PEARL ENERGY LLC <br> 112 E PECAN ST STE 500 <br> SAN ANTONIO, TX  78205 | | | ROYALTY | X | X | X | $169.89 |
| ACCOUNT NO. <br><br> ARKANSAS OIL AND GAS COMMISSION <br> 2215 WEST HILLSBORO <br> EL DORADO, AR  71730 | | | ARKANSAS OIL AND GAS COMMISSION; BOND NO. B001394 IN THE AMOUNT OF $50,000.00; OIL AND GAS LEASE BOND | X | X | | $0.00 |
| ACCOUNT NO.   10415 <br><br> ARLENE THOMPSON <br> RR 2 BOX 95A <br> BELINGTON, WV  26250 | | | ROYALTY | X | X | X | $12.14 |
| ACCOUNT NO. <br><br> ARMSTRONG TOOL, LLC <br> P.O. BOX 858 <br> VAN BUREN, AR  72956 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 9 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,574.48

In re  **CDX GAS, LLC**        Case No.   08-37922

Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ARNETT ELECTRICAL SERVICES, INC. <br> P.O. BOX 1058 PELHAM <br> AL 35124 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> ARROW OILFIELD SERVICE COMPANY <br> PO BOX 339 <br> JOHANNESBURG MI  49751 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> ARVILLA PIPELINE CONSTRUCTION <br> P.O. BOX 432      ST. MARYS <br> WV26170 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  05869 <br> ASHLEY E LUSHENE <br> 910 FAIRWAY DR APT 205 <br> NAPERVILLE, IL  60563 | | | ROYALTY | X | X | X | $78.63 |
| ACCOUNT NO.  09439 <br> ASHLEY JOBE PUGH <br> 1086 CHAPARRAL NEST <br> CHOCTAW, OK  73020 | | | ROYALTY | X | X | X | $4.45 |
| ACCOUNT NO. <br> AT&T MOBILITY <br> P O BOX 78405 <br> PHOENIX, AZ  85062-8405 | | | TRADE AP | | | | $3,502.83 |

Sheet no. 10 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $3,585.91

In re  **CDX GAS, LLC**                                            Case No.  08-37922
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ATKINS LTD LIABILITY COMPANY <br> 827 FAIRMONT RD, SUITE 207 <br> MORGANTOWN, WV  26501 | | | TRADE AP | | | | $9,105.00 |
| ACCOUNT NO. <br> ATLAS BLASTING CORP <br> 4204 UNDERWOOD INDUSTRIAL DRIVE <br> BIRMINGHAM, AL | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  04099 <br> AUDREY ROGERS GRIMES <br> 705 JAMES AVE <br> SPRINGDALE, AR  72764 | | | ROYALTY | X | X | X | $1.56 |
| ACCOUNT NO.  01978 <br> AUDREY STRAIGHT BURTON <br> 9721 LEXINGTON AVE <br> GARDEN GROVE, CA  92844 | | | ROYALTY | X | X | X | $316.62 |
| ACCOUNT NO. <br> AUGUSTA ENGINEERING & DESIGN INC. <br> 318-24 4TH STREET <br> SOUTH CHARLESTON, WV  25503 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> AUTOMATIC DATA PROCESSING, INC. <br> 2735 STEMMONS FREEWAY <br> DALLAS, TX  75207 | | | SERVICE FEES FOR 12/11 PAYROLL | | | | $119.70 |

Sheet no. 11 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $9,542.88

In re **CDX GAS, LLC**                                  Case No. 08-37922

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AUTOMATION SOLUTIONS INC<br>P O BOX 890651<br>HOUSTON, TX  77289 | | | TRADE AP | | | | $12,885.63 |
| ACCOUNT NO.<br><br>AUTOMATION SYSTEMS, INC.<br>16055 SPACE CENTER BLVD. SUITE 450<br>HOUSTON<br>TX 77062 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>AZTEC EXCAVATION COMPANY<br>900 SOUTH MAIN ST.<br>AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>B & B VAC SERVICE<br>HCR 78 BOX 1072<br>REGINA, NM  87046 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>B & B WELL COMPLETION<br>P.O. BOX 522 HARTFORD<br>AR 72938 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>B & B WELL COMPLETION INC<br>2505 N BROADWAY<br>POTEAU, OK  74953 | | | TRADE AP | | | | $33,967.50 |

Sheet no. 12 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $46,853.13

In re  **CDX GAS, LLC**                                   Case No.   08-37922
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> B & D LEASING SERVICES <br> P.O. BOX 44 <br> RAVENSWOOD, WV  26164 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> B & W DISTRIBUTORS <br> RT 6 BOX 498 <br> CLARKSBURG, WV  26301 | | | TRADE AP | | | | $33.70 |
| ACCOUNT NO.   04834 <br><br> B C CAMPBELL <br> 1662 ROOSEVELT AVE <br> SALT LAKE CITY, UT  84105-2716 | | | ROYALTY | X | X | X | $1,287.51 |
| ACCOUNT NO.   02483 <br><br> B DIANE DECKER <br> 625 COUNTRY CLUB LN <br> CASTLE ROCK, CO  80108 | | | ROYALTY | X | X | X | $1,644.13 |
| ACCOUNT NO. <br><br> B W HOBSON CONSTRUCTION COMPANY <br> 7290 CHARLIE SHIRLEY ROAD <br> NORTHPORT, AL  35473 | | | TRADE AP | | | | $2,331.77 |
| ACCOUNT NO. <br><br> B.ENVIROSAFE, INC. <br> 601 LONESOME PRAIRIE TRAIL <br> HASLET, TX  76052 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 13 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $5,297.11

In re  **CDX GAS, LLC**                                    Case No.  08-37922

               Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BABICH & ASSOCIATES INC <br> 6030 E MOCKINGBIRD LANE <br> DALLAS, TX  75206 | | | TRADE AP | | | | $964.80 |
| ACCOUNT NO. <br><br> BADGER MIDSTREAM SERVICES LLC <br> 1200 17TH STREET, SUITE 2100 <br> DENVER, CO  80202 | | | TRADE AP | | | | $40,998.35 |
| ACCOUNT NO. <br><br> BAKER & ASSOCIATES/BAKER OIL TOOLS <br> 1790 W. VICTORY WAY <br> CRAIG, CO  81625 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   09149 <br><br> BALANCING INTEREST <br> N/A | | | ROYALTY | X | X | X | $1,640.08 |
| ACCOUNT NO. <br><br> BALKA, RENEE' <br> 5915 PLEASANT VALLEY <br> WYLIE, TX  75098 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $920.81 |
| ACCOUNT NO. <br><br> BANK OF MONTREAL <br> 234 SIMCOE STREET, 3RD FLOOR <br> TORONTO, ON  M5T 1T4 <br> CANADA | | | TRADE AP | | | | $30,874.25 |

Sheet no. 14 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

          Subtotal     $75,398.29

In re  **CDX GAS, LLC**                                                  Case No.  08-37922
_____                          _____
                     Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01881<br><br>BARBARA CHICK<br>12728 E 39TH ST<br>TULSA, OK  74146 | | | ROYALTY | X | X | X | $8.48 |
| ACCOUNT NO.   04824<br><br>BARBARA EDWARDS<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $142.45 |
| ACCOUNT NO.<br><br>BARBARA THAXTON<br>5417 KENTUCKY ST. #3<br>SOUTH CHARLESTON, WV  25309 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $825.19 |
| ACCOUNT NO.   01649<br><br>BARBARA WALLACE RATHBONE<br>7465 E 101ST ST<br>TULSA, OK  74133-6812 | | | ROYALTY | X | X | X | $7.85 |
| ACCOUNT NO.<br><br>BAREFOOT TRANSPORTATION, INC.<br>144 TURKEY RUN ROAD<br>BUCKHANNON, WV  26201 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   00591<br><br>BARNEY D WHEELER<br>225 PHELPS ST<br>PRINCETON, WV  24740 | | | ROYALTY | X | X | X | $0.14 |

Sheet no. 15 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $984.11

In re **CDX GAS, LLC**                                   Case No. 08-37922
_____                   _____
                 Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BASIC ENERGY SERVICES P.O. BOX 10460 MIDLAND, TX 79702 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| BASIN DISPOSAL INC PO BOX 100 AZTEC NEW MEXICO, NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| BAXTER PASS SERVICES INC 506 S ROAD MACK, CO 81525 | | | TRADE AP | | | | $1,080.00 |
| ACCOUNT NO. | | | | | | | |
| BAXTER, KAREN D. PO BOX 565 LANCASTER, TX 75146 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $99.49 |
| ACCOUNT NO. | | | | | | | |
| BECKLEY NEWSPAPERS P O BOX 2398 BECKLEY, WV 25802 | | | TRADE AP | | | | $65.81 |
| ACCOUNT NO. | | | | | | | |
| BECKLEY WELDING SUPPLY INC P O BOX 1027 BECKLEY, WV 25802-1027 | | | TRADE AP | | | | $81.60 |

Sheet no. 16 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,326.90

In re  **CDX GAS, LLC**                                              Case No.  08-37922
                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01459<br><br>BEN W PLOCH<br>P O BOX 1197<br>HENDERSON, KY  42419-1197 | | | ROYALTY | X | X | X | $0.81 |
| ACCOUNT NO.<br><br>BENCHMARK SURVEYING INC<br>SUITE 4<br>50 CANEY BRANCH ROAD<br>CHAPMANVILLE, WV  25508 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BENCHMARK SURVEYING INC<br>50 CANEY BRANCH ROAD, SUITE 4<br>CHAPMANVILLE, WV  25508 | | | TRADE AP | | | | $10,176.70 |
| ACCOUNT NO.<br><br>BENCO OIL SERVICES INC<br>PO BOX 1166; VERNAL<br>UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BENOIT SERVICES, INC.<br>7000 HWY 82 EAST<br>TUSCALOOSA, AL  35405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BERKEY EXCAVATING INC.<br>524 BERKEY RD.                BOSWELL<br>PA 15531 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 17 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $10,177.51

In re **CDX GAS, LLC**                                    Case No.   08-37922
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BERT HATMAKER TRUCKING <br> 100 MEMORIAL DRIVE <br> JACKSBORO, TN 37757 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. 06383 <br><br> BETHEL PHILLIPS LIFE ESTATE, ANN PHILLIPS GRAHAM & DAVIS PHILLIPS REMAINDERMAN <br> 3805 S SUMMIT BLVD <br> SAND SPRINGS, OK 74063 | | | ROYALTY | X | X | X | $2,692.37 |
| ACCOUNT NO. 05113 <br><br> BETTY JO TAPP <br> 20982 W STATE HWY 10 <br> HAVANA, AR 72842 | | | ROYALTY | X | X | X | $11.84 |
| ACCOUNT NO. 09307 <br><br> BETTY JO TRIMBLE TRUST <br> P O BOX 5 <br> PERKINS, OK 74059-0005 | | | ROYALTY | X | X | X | $6.30 |
| ACCOUNT NO. 04835 <br><br> BETTY LANIER FANKHAUSER TRUST, MCALLEN NATIONAL BANK TRSTEE <br> P O BOX 5555 <br> MCALLEN, TX 78502 | | | ROYALTY | X | X | X | $15.21 |
| ACCOUNT NO. 01825 <br><br> BETTY MORRISON GOYNE <br> 4619 E EL MONTE WAY <br> FRESNO, CA 93702 | | | ROYALTY | X | X | X | $9.39 |

Sheet no. 18 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $2,735.11

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BI SERVICE GROUP <br> 72100 HIGHWAY 40 <br> CRAIG, CO  81625 | | | TRADE AP | | | | $1,147.58 |
| ACCOUNT NO. <br> BICO DRILLING TOOLS INC <br> P O BOX 201676 <br> HOUSTON, TX  77216-1676 | | | TRADE AP | | | | $100,008.00 |
| ACCOUNT NO. <br> BIG 4 CEMENTING <br> BOX 1817; VERNAL <br> UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05685 <br> BILL & BARBARA BRIDWELL TRSTES <br> P O BOX 1337 <br> PONCA CITY, OK  74602-1337 | | | ROYALTY | X | X | X | $13.85 |
| ACCOUNT NO. <br> BILL JR'S RATHOLE DRILLING INC. <br> P.O. BOX 837; VERNAL <br> UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02923 <br> BILL T RANKIN <br> 10601 HWY 96 W <br> HARTFORD, AR  72938 | | | ROYALTY | X | X | X | $24.37 |

Sheet no. 19 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $101,193.80

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
             Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02540 <br><br> BILLY RAY MOBLEY DECEASED <br> 1901 E YOSEMITE AVE SPC 100 <br> MANTECA, CA  95336-5046 | | | ROYALTY | X | X | X | $330.49 |
| ACCOUNT NO.   04192 <br><br> BILLY WAYNE GORMAN FAMILY LP <br> 11141 BLUE STEM BACKROAD <br> OKLAHOMA CITY, OK  73162 | | | ROYALTY | X | X | X | $18.13 |
| ACCOUNT NO.   01994 <br><br> BILLY WAYNE HOLLIMAN <br> 800 COMMUNITY COLLEGE #130 <br> SAN JACINTO, CA  92583-7114 | | | ROYALTY | X | X | X | $6.96 |
| ACCOUNT NO. <br><br> BIRD ELECTRIC <br> 8787 IH 20 <br> EASTLAND, TX  76448 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> BJ SERVICES <br> 11211 FM 2920 TOMBALL <br> TX 77375 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> BJW PRINTING & OFFICE SUPPLIES <br> P O BOX 1309 <br> BECKLEY, WV  25802-1309 | | | TRADE AP | | | | $56.33 |

Sheet no. 20 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $411.91

In re  **CDX GAS, LLC**                                      Case No.  08-37922
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BLACK BEAR RECLAMATION, LLC<br>P.O. BOX 327<br>BECKLEY, WV  25802 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BLACK DOZER SERVICE<br>6736 NEWHOPE ROAD<br>HACKETT, AR  72937 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BLACK ROCK CRUDE OIL SERVICES<br>#16 COUNTY RD 2690<br>AZTEC NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BLACK WARRIOR METHANE CORP<br>P O BOX 140<br>BROOKWOOD, AL  35444 | | | | X | X | | $0.00 |
| ACCOUNT NO.<br><br>BLACK WARRIOR WIRELINE SERVICES CORP<br>100 ROSECREAST LANE; COLUMBUS<br>MS 39701 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BLADE ENERGY PARTNERS LTD.<br>6801 GAYLORD PKWY SUITE 401<br>FRISCO, TX  75034 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 21 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $0.00

In re  **CDX GAS, LLC**                                    Case No.   08-37922

_____                    _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BLAKLEY OILFIELD SERVICE P.O. BOX 5207; FARMINGTON NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| BLOOMFIELD CONSTRUCTION CO INC PO BOX 40; BLOOMFIELD NM 87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| BLUE DOT SERVICES INC P O BOX 784 BRIDGEPORT, WV 26330 | | | TRADE AP | | | | $1,967.08 |
| ACCOUNT NO. | | | | | | | |
| BLUE DOT SERVICES, INC. P.O. BOX 784 BRIDGEPORT, WV 26330 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| BLUE JET INC 700 EAST MURRAY DR. FARMINGTON, NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| BMT LUMBER EXPRESS INC. P.O. BOX 129          HILTON WV 25951 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 22 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,967.08

In re  **CDX GAS, LLC**                                                        Case No.  08-37922
                                       Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BOARD OF TRUSTEES-UNIVERSITY OF ALABAMA<br>LAND MANAGER<br>BOX 870176<br>TUSCALOOSA, AL  35487-0176 | | | BOARD OF TRUSTEES-UNIVERSITY OF ALABAMA; BOND NO. B003188 IN THE AMOUNT OF $100,000.00; PERFORMANCE BOND | X | X | | $0.00 |
| ACCOUNT NO.<br>BOART LONGYEAR<br>300 GRAYSON RD<br>P.O. BOX 919<br>WYTHEVILLE, VA  24382 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>BOBBY LEE HARPER<br>107 WOOD CREEK RD<br>MAULDIN, SC  29662 | | | TRADE AP | | | | $50.00 |
| ACCOUNT NO.   05686<br>BOBBY W BRIDWELL LVNG TRST<br>P O BOX 558<br>LINDSAY, OK  73052-0558 | | | ROYALTY | X | X | X | $13.85 |
| ACCOUNT NO.<br>BOBBY WILLIAMSON PUMPING<br>304 N DAUGHERTY<br>EASTLAND, TX  76448 | | | TRADE AP | | | | $4,500.00 |
| ACCOUNT NO.<br>BOREHOLE LOGGING SERVICE<br>7517 EAST PINE ST.                TULSA<br>OK 74115 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 23 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,563.85

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                         _____
               Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOS, ALEX <br> 4228 TIDWORTH DR <br> PLANO, TX 75093 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $2,826.82 |
| ACCOUNT NO. <br><br> BOYD M MEAD <br> RR 3 BOX 684 <br> BROKEN ARROW, OK 74014 | | | TRADE AP | | | | $20.00 |
| ACCOUNT NO.   01780 <br><br> BRENT SHAPPARD <br> 2507 214TH ST N TRLR 93 <br> PORT BYRON, IL 61275 | | | ROYALTY | X | X | X | $17.68 |
| ACCOUNT NO. <br><br> BRICKSTREET INSURANCE <br> 400 QUARRIER ST. <br> CHARLESTON, WV 25301 | | | BALANCE ON ANNUAL POLICY PREMIUM | | | | $12,911.40 |
| ACCOUNT NO. <br><br> BRICKSTREET INSURANCE <br> 400 QUARRIER ST. <br> CHARLESTON, WV 25301 | | | BALANCE ON ANNUAL POLICY PREMIUM | | | | $1,961.40 |
| ACCOUNT NO. <br><br> BRICKSTREET MUTUAL INSURANCE <br> P O BOX 11285 <br> CHARLESTON, WV 25339-1285 | | | TRADE AP | | | | $12,911.40 |

Sheet no. 24 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $30,648.70

In re **CDX GAS, LLC**                                                    Case No.  08-37922

                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRIDGEPORT TIRE & SUPPLY <br> P O BOX 877 <br> US RTE 50 & 131 <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $4,675.51 |
| ACCOUNT NO. <br><br> BRINKS INC <br> 10800 TUBE STREET <br> HURST, TX  76053 | | | TRADE AP | | | | $135.52 |
| ACCOUNT NO. <br><br> BROOKS BROTHERS LLC <br> PO DRAWER 400 <br> GLEN DANIEL, WV  25844 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> BRUCE ALLEN INC. <br> PO BOX 199 HARRISVILLE <br> WV  26362-0199 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  01715 <br><br> BRUCE SHAPPARD <br> 1318 172ND ST N <br> EAST MOLINE, IL  61244 | | | ROYALTY | X | X | X | $17.68 |
| ACCOUNT NO.  06933 <br><br> BRYAN C & MARLENE CHOCKY <br> P O BOX 97 <br> ROSEMONT, WV  26424 | | | ROYALTY | X | X | X | $15.29 |

Sheet no. 25 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $4,844.00

In re  **CDX GAS, LLC**                                     Case No.  08-37922
_____                            _____
              Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BUCKEYE WATER SERVICES<br>1535 GLEN HIGHWAY          NEW CONCORD<br>OH 43762 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BUCKLEY OIL COMPANY<br>1809 ROCK ISLAND<br>DALLAS, TX  75207 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>BW HOBSON CONSTRUCTION INC.<br>7290 CHARLIE SHIRLEY ROAD<br>NORTHPORT, AL  35473 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>C & C ANCHOR SERVICE INC<br>PO BOX 5942; FARMINGTION<br>NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02922<br><br>C & H FAMILY TRUST, DBA D & S RANCH LP AGREEMENT<br>10604 W HWY 96<br>HARTFORD, AR  72938 | | | ROYALTY | X | X | X | $22.79 |
| ACCOUNT NO.<br><br>C & J TRUCKING<br>P.O. BOX 1246<br>FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 26 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $22.79

In re **CDX GAS, LLC**                                    Case No. 08-37922

_____                          _____
            Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  C & J TRUCKING COMPANY P O BOX 1246 FARMINGTON, NM 87499 | | | TRADE AP | | | | $46,870.91 |
| ACCOUNT NO.  C & T TOWING & RECOVERY P O BOX 189 MATHENY, WV 24860 | | | TRADE AP | | | | $150.00 |
| ACCOUNT NO.  02584  C F SAUNDERS 501 CAMINO REAL EL PASO, TX 79922-2005 | | | ROYALTY | X | X | X | $16.25 |
| ACCOUNT NO.  C&C LEASING & EXCAVATING INC. PO BOX 1869 OCEANA WV 24870 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  CALWELL PLAINTIFFS C/O STUART CALWELL, ESQ. THE CALWELL PRACTICE PLLC PO BOX 113 CHARLESTON, WV 25321 | | | FLOOD LITIGATION 02-C-797 FILED 7/8/2001 INSURANCE COVERAGE | X | X | X | $0.00 |
| ACCOUNT NO.  CAMERON - MCKINNEY LLC 1001 MCKINNEY, SUITE 580 HOUSTON, TX 77002 | | | TRADE AP | | | | $25,162.47 |

Sheet no. 27 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $72,199.63

In re  **CDX GAS, LLC**                                                     Case No.  08-37922
_____                                    _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAMILLE WILLIAMS HOOD<br>8 VENETIAN CRT<br>TARPIN SPRINGS, FL  34689 | | | TRADE AP | | | | $5.69 |
| ACCOUNT NO.<br>CAPITOL CONCEPTS LLC<br>P O BOX 652<br>HOLDEN, WV  25625 | | | TRADE AP | | | | $2,120.00 |
| ACCOUNT NO.<br>CAPSTONE OILFIELD SERVICES<br>P.O. BOX 487<br>15726 HIGHWAY 216<br>BROOKWOOD, AL  35444 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>CAREY LIMOUSINE OF HOUSTON<br>37 LYERLY STREET<br>HOUSTON, TX  77022 | | | TRADE AP | | | | $1,233.10 |
| ACCOUNT NO.<br>CARL F AND KATINA J FINDLEY<br>RR 1 BOX 326<br>FLEMINGTON, WV  26347 | | | TRADE AP | | | | $7.40 |
| ACCOUNT NO.   05208<br>CARL N GRAYBEAL<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $1,291.29 |

Sheet no. 28 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $4,657.48

In re  **CDX GAS, LLC**                                    Case No.  08-37922
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  05208 <br><br> CARL N GRAYBEAL <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $1,241.98 |
| ACCOUNT NO. <br><br> CARLA SHARP ENTERPRISES <br> P O BOX 369 <br> STRAWN, TX  76475 | | | TRADE AP | | | | $1,170.00 |
| ACCOUNT NO. <br><br> CARMEL H SMELTZER GUARDIANSHIP <br> JOSEPH P SMELTZER & NAOMI S JENKINS GUARDIANS <br> 604 KISER RD <br> TAZEWELL, VA  24651 | | | TRADE AP | | | | $1.25 |
| ACCOUNT NO.  01777 <br><br> CAROL CRAWFORD CLAYTON <br> 3201 SOUTH O #7 <br> FORT SMITH, AR  72903 | | | ROYALTY | X | X | X | $23.61 |
| ACCOUNT NO.  02541 <br><br> CAROLE ANN SEBASTIAN <br> 3362 MEDINA AVE <br> FORT WORTH, TX  76133-1450 | | | ROYALTY | X | X | X | $106.52 |
| ACCOUNT NO.  05918 <br><br> CAROLYN S HALL <br> 9313 SOUTH 74TH EAST AVE <br> TULSA, OK  74133 | | | ROYALTY | X | X | X | $22.98 |

Sheet no. 29 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $2,566.34

In re  **CDX GAS, LLC**                                            Case No.  08-37922
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05868 <br> CAROLYNN NEMETH <br> 960 5TH PL <br> VERO BEACH, FL  32962 | | | ROYALTY | X | X | X | $4.65 |
| ACCOUNT NO. <br> CCC CONSTRUCTION INC <br> P O BOX 774 <br> HEAVENER, OK  74937 | | | TRADE AP | | | | $7,537.58 |
| ACCOUNT NO. <br> CCC CONSTRUCTION, INC. <br> P.O. BOX 774 <br> HEAVNER, OK  74937 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> CDX INTERNATIONAL, LLC <br> 1001 MCKINNEY ST., STE. 1600 <br> HOUSTON, TX  77002 | | | INTERCOMPANY PAYABLE | | | | $968,583.96 |
| ACCOUNT NO.   04836 <br> CECIL ABERNATHY <br> 300 NW 42ND ST <br> OKLAHOMA CITY, OK  73118-8402 | | | ROYALTY | X | X | X | $2,575.14 |
| ACCOUNT NO. <br> CECIL I WALKER MACHINERY CO <br> P O BOX 2427 <br> CHARLESTON, WV  25329 | | | TRADE AP | | | | $1,260.00 |

Sheet no. 30 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $979,961.33

In re  **CDX GAS, LLC**                              Case No.  08-37922
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CECO PIPELINE SERVICE <br> 5440 ALDER DRIVE <br> HOUSTON, TX  77081-1798 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> CENERGY CORPORATION <br> 1221 LAMAR STREET <br> STE. 1110 <br> HOUSTON, TX  77010 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> CENTERPOINT ENERGY FIELD SVC <br> P O BOX 203295 <br> HOUSTON, TX  77216-3295 | | | TRADE AP | | | | $17,865.00 |
| ACCOUNT NO. <br><br> CENTERPOINT-SERVICE STAR <br> P.O. BOX 203295 <br> HOUSTON, TX  77216-3295 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> CENTREVILLE WATERWORKS/SEWER <br> 1270 WALNUT STREET <br> CENTREVILLE, AL  35042 | | | TRADE AP | | | | $41.60 |
| ACCOUNT NO. <br><br> CENTURY GEOPHYSICAL CORPORATION <br> 1223 SOUTH 71ST  F. AVENUE <br> TULSA, OK  74112 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 31 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $17,906.60

In re  **CDX GAS, LLC**                                         Case No.  08-37922
_____                              _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTURYTEL<br>P O BOX 4300<br>CAROL STREAM, IL  60197-4300 | | | TRADE AP | | | | $261.00 |
| ACCOUNT NO.<br><br>CFM GROUP LLC<br>2135 UNIVERSITY BLVD.<br>TUSCALOOSA, AL  35401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>CGI TECHNOLOGY & SOLUTIONS INC<br>15038 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | | | TRADE AP | | | | $243.56 |
| ACCOUNT NO.<br><br>CGM PETROLEUM TECHNOLOGY<br>4917 KAYENTA<br>FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>CHAIN ELECTRIC - OWNED BY PATCO<br>1308 91/2 WEST PINE STREET<br>HATTIESBURG, MS  39403 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>CHARLES T AKERS JR<br>PO BOX 58<br>MATHENY, WV  24860 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $263.68 |

Sheet no. 32 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $768.24

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  04752 <br><br> CHARLES W GAY, C/O JAMES M. RAYMOND P O BOX 291445 KERRVILLE, TX  78029-1445 | | | ROYALTY | X | X | X | $20.95 |
| ACCOUNT NO. <br><br> CHARLESTON BLUEPRINT INC 1203 VIRGINIA STREET EAST CHARLESTON, WV  25301 | | | TRADE AP | | | | $529.79 |
| ACCOUNT NO.  05310 <br><br> CHELSIE M WALLACE 336 10TH CT VERO BEACH, FL  32962 | | | ROYALTY | X | X | X | $8.45 |
| ACCOUNT NO. <br><br> CHESAPEAKE ENERGY CORP P O BOX 960161 OKLAHOMA CITY, OK  73196-0161 | | | TRADE AP | | | | $203.17 |
| ACCOUNT NO. <br><br> CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP C/O CHESAPEAK EXPLORATION, LLC 6100 NORTH WESTERN AVE. OKLAHOMA CITY, OK  73118 | | | PURCHASE & SALE AGREEMENT   12-01-06  CT-00577 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP C/O CHESAPEAK EXPLORATION, LLC 6100 NORTH WESTERN AVE. OKLAHOMA CITY, OK  73118 | | | PURCHASE & SALE AGREEMENT  12-01-06  CT-00577 | X | X | X | $0.00 |

Sheet no. 33 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $762.36

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                           _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   00585 CHESTER E WHEELER 4 GREENVILLE DR DEFIANCE, MO 63341 | | | ROYALTY | X | X | X | $0.08 |
| ACCOUNT NO. CHRISTINE HATCHER 64200 LIMERICK LN WASHINGTON, MI 48095 | | | TRADE AP | | | | $12.50 |
| ACCOUNT NO. CHRISTOPHER S VEAZEY 4101 STAUNTON AVE CHARLESTON, WV 25304 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $878.40 |
| ACCOUNT NO.   01769 CHRISTY JEAN CONWELL 2411 N KRENEK LN CROSBY, TX 77532 | | | ROYALTY | X | X | X | $0.52 |
| ACCOUNT NO. CHUCK'S SERVICE PO BOX 1481; FARMINGTON NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   10414 CHYLENE SHAW RR 2 BOX 86-A BELINGTON, WV 26250 | | | ROYALTY | X | X | X | $12.15 |

Sheet no. 34 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $903.65

In re **CDX GAS, LLC**          Case No.   08-37922

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CINDY GIACONA 22902 SUMMER GREEN SPRING, TX  77373 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $85.94 |
| ACCOUNT NO. CINTAS CORPORATION INC 8100 HIGHWAY 45 SOUTH FORT SMITH, AR  72916 | | | TRADE AP | | | | $200.32 |
| ACCOUNT NO. CITICORP USA INC INVESTMENT FIN-SMITH BARNEY 500 WEST MADISON STREET, SUITE 700 CHICAGO, IL  60661 | | | TRADE AP | | | | $499.33 |
| ACCOUNT NO. CITY & COUNTY OF DENVER PARKIN P O BOX 46500 DENVER, CO  80201-6500 | | | TRADE AP | | | | $906.48 |
| ACCOUNT NO. CITY OF CHARLESTON PARKING SYS P O BOX 2749 CHARLESTON, WV  25330 | | | TRADE AP | | | | $480.00 |
| ACCOUNT NO. CITY OF MINGUS WATER ACCOUNT P O BOX 115 MINGUS, TX  76463 | | | TRADE AP | | | | $21.00 |

Sheet no. 35 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,193.07

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>CLASSIC OIL & GAS RESOURCES<br>416 WEST BRANNON ROAD<br>NICHOLASVILLE, KY 40356 | | | TRADE AP | | | | $25,602.67 |
| ACCOUNT NO. 01602 <br><br>CLAYDA M WALLACE STEAD<br>8925 E 15TH ST<br>TULSA, OK 74112-8402 | | | ROYALTY | X | X | X | $23.65 |
| ACCOUNT NO. <br><br>CLEAN HARBORS INC<br>1501 WASHINGTON STREET<br>BRAINTREE, MA 02185 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br>CLEAR FORK ENERGY SERVICES LLC<br>696 TACOMA ROAD<br>TAZEWELL VA 24651 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br>CLECO CORPORATION<br>DRAWER A<br>ROSEDALE VA 24280 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br>CLEO COFFMAN<br>RT 3 BOX 166<br>PHILIPPI, WV 26416 | | | TRADE AP | | | | $489.29 |

Sheet no. 36 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $26,115.61

In re **CDX GAS, LLC**                                                    Case No.  08-37922
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CLIFFORD S CLEAVENGER RT 2 BOX 194A BRISTOL, WV  26426-7326 | | | TRADE AP | | | | $9.28 |
| ACCOUNT NO. | | | | | | | |
| CLOUD, TRACY 2713 GOLD HILL DRIVE WYLIE, TX  75098 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $196.87 |
| ACCOUNT NO.   104 | | | | | | | |
| CMV JOINT VENTURE 1001 MCKINNEY, SUITE 1600 HOUSTON, TX  77002 | | | ROYALTY | X | X | X | $70.93 |
| ACCOUNT NO. | | | | | | | |
| CMV JOINT VENTURE 1001 MCKINNEY ST., STE. 1600 HOUSTON, TX  77002 | | | INTERCOMPANY PAYABLE | | | | $91,967,698.30 |
| ACCOUNT NO. | | | | | | | |
| COBRA CONSULTING P.O. BOX 7104 THE WOODLANDS, TX  77387 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CODECO CONSULTING (2000) INC 1060 736 - 8TH AVENUE S W CALGARY, AB  T2P 1H4 CANADA | | | TRADE AP | | | | $149.21 |

Sheet no. 37 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $91,968,124.59

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COIL TUBING SERVICES LLC P.O. BOX 1008 BROUSSARD, LA 70518 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| COLORADO BOARD OF LAND COMMISSIONERS COLORADO STATE LAND BOARD 1313 SHERMAN STREET, ROOM 620 LAKEWOOD, CO 80215-7076 | | | COLORADO BOARD OF LAND COMMISSIONERS; BOND NO. B001069 IN THE AMOUNT OF $10,000.00; RIGHT OF WAY BOND | X | X | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| COLORADO BUREAU OF LAND MANAGEMENT STATEWIDE 2850 YOUNGFIELD STREET LAKEWOOD, CO 80215-7076 | | | COLORADO BUREAU OF LAND MANAGEMENT STATEWIDE; BOND NO. B001594 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND | X | X | | $0.00 |
| ACCOUNT NO. | | | | | | | |
| COLORADO DEPT OF PUBLIC HEALTH & ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH MAIL CODE ASD AR B1 DENVER, CO 80246-1530 | | | TRADE AP | | | | $30.00 |
| ACCOUNT NO. | | | | | | | |
| COLORADO LINING INTERNATIONAL INC. 1062 SINGING HILLS ROAD PARKER CO 80138 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 38 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $30.00

In re **CDX GAS, LLC**                                Case No. 08-37922

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. COLORADO OIL & GAS CONSERVATIO COMMISSION 1120 LINCOLN STREET, SUITE 801 DENVER, CO 80203 | | | TRADE AP | | | | $589.80 |
| ACCOUNT NO. COLORADO OIL AND GAS CONSERVATION COMMISSION 1120 LINCOLN STREET, SUITE 801 DENVER, CO 80203 | | | COLORADO OIL AND GAS CONSERVATION COMMISSION; BOND NO. B001443 IN THE AMOUNT OF $30,000.00; BLANKET PLUGGING BOND | X | X | | $0.00 |
| ACCOUNT NO. COMMON SENSE INSPECTION INC (CSI) 1515 E 4000 S VERNAL, UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. COMMONWEALTH OF PENNSYLVANIA DEPT. OF ENVIRONMENTAL PROTECTION, OIL & GAS MGMT 400 WATERFRONT DRIVE PITTSBURGH, PA 15222 | | | COMMONWEALTH OF PENNSYLVANIA; BOND NO. B001453 IN THE AMOUNT OF $25,000.00; BLANKET DRILLING BOND | X | X | | $0.00 |
| ACCOUNT NO. COMPLETE LAWN CARE 217 SUNSET PLACE FARMINGTON, NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. COMPLETE PIPELINE SERVICES & SUPPLY 2034 44TH STREET EAST TUSCALOOSA, AL 35405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 39 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $589.80

In re **CDX GAS, LLC**                                          Case No. 08-37922
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COMPRESSOR SYSTEMS INC P O BOX 841807 DALLAS, TX 75284-1807 | | | TRADE AP | | | | $98,467.21 |
| ACCOUNT NO. | | | | | | | |
| COMPRESSOR SYSTEMS INC. P.O. BOX 60760 MIDLAND TX 79711 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CONEXIS 6191 NORTH STATE HIGHWAY 161, SUITE 400 IRVING, TX 75038 | | | CLAIMS SERVICE FOR 12/8 - 12/12/08 | | | | $792.14 |
| ACCOUNT NO. 01778 | | | | | | | |
| CONNIE HOLLIMAN FOSTER 3618 RED CEDAR CRT SE LACEY, WA 98503-2162 | | | ROYALTY | X | X | X | $6.96 |
| ACCOUNT NO. 09437 | | | | | | | |
| CONNIE LIEMAN MEDRANO 4208 RHODE ISLAND AVE EDMOND, OK 73013 | | | ROYALTY | X | X | X | $4.43 |
| ACCOUNT NO. | | | | | | | |
| CONTRACT ENVIRONMENTAL INC 410 N AUBURN; FARMINGTON NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 40 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $99,270.74

In re **CDX GAS, LLC**          Case No. __08-37922__

           Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONTROL SYSTEMS, INC. <br> 3822 HWY 25 <br> MONTEVALLO, AL  35115 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> COOK, CAROLYN <br> P. O. BOX 138 <br> PINEY VIEW, WV  25906 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $924.00 |
| ACCOUNT NO. <br><br> COOK'S TRUCKING <br> 36607 HWY 64; MEEKER <br> CO 81641 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> CORE LABORATORIES LP <br> P O BOX 841787 <br> DALLAS, TX  75284-1787 | | | TRADE AP | | | | $890.00 |
| ACCOUNT NO. <br><br> CORPORATE RELOCATION, INC. <br> 2325 E. BELT LINE ROAD <br> CARROLLTON, TX  75006 | | | SERVICE FEES FOR 12/11 CHARGES | | | | $359.33 |
| ACCOUNT NO. <br><br> COSTILLA OILFIELD SERVICE <br> 1721 BOX 16 <br> LLAVES, NM  87027 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 41 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal       $2,173.33

In re **CDX GAS, LLC**                                     Case No.   08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COUNTRY INN & SUITES 2601 MULBERRY ST ALBUQUERQUE, NM 87106 | | | TRADE AP | | | | $1,730.20 |
| ACCOUNT NO. | | | | | | | |
| COVE GEOLOGICAL SERVICES ROUTE 2 PO BOX 66 MOATSVILLE, WV 26405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| COVE GEOLOGICAL SERVICES RT. 2 PO BOX 66 MOATSVILLE, WV 26405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| COX WELL SERVICE, LLC P.O. BOX 547 SPENCER, WV 25276 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CRAB ORCHARD COAL & LAND CO P O BOX 443 CHARLESTON, WV 25322 | | | TRADE AP | | | | $20,240.12 |
| ACCOUNT NO.   04996 | | | | | | | |
| CRAMJAC INC 12300 BLUE SAGE RD OKLAHOMA CITY, OK 73120-1902 | | | ROYALTY | X | X | X | $0.82 |

Sheet no. 42 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,971.14

In re **CDX GAS, LLC**                                    Case No. 08-37922
_____                          _____
                Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CRITES ELECTRIC, INC. 50 S. KANAWHA ST. BUCKHANNON WV 26201 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CROWDER CONSTRUCTION COMPANY 318 N. SEAMAN STREET EASTLAND, TX 76448 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CROWNPOINTE RESOURCES INC. PO BOX 539 RIDGELAND, MS 39158 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CUDD PRESSURE CONTROL (SUB OF CUDD ENERGY SERVICES) 15015 VICKERY DRIVE HOUSTON, TX 77032 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CUDD PUMPING SERVICES INC. CUDD ENERGY SERVICES) 15015 VICKERY DRIVE HOUSTON, TX 77032 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| CUDE ENERGY P.O. BOX 131441 THE WOODLANDS, TX 77393 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 43 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $0.00

In re  **CDX GAS, LLC**                                            Case No.  08-37922
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> CUDE ENERGY SERVICES INC <br> P O BOX 131441 <br> THE WOODLANDS, TX  77393 | | | TRADE AP | | | | $16,893.69 |
| ACCOUNT NO.  <br> CUDE OILFIELD CONTRACTORS INC <br> P O BOX 131441 <br> THE WOODLANDS, TX  77393 | | | TRADE AP | | | | $3,034.50 |
| ACCOUNT NO.  05229 <br> CYNTHIA KIDD <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $13.30 |
| ACCOUNT NO.  <br> D & D SWABBING LLC <br> 3471 EAST HWY 84 <br> PALESTINE, TX  75801 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> D & R CONTRACTORS OF VA <br> PO BOX 990 <br> GRUNDY, WV  24614 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> D KEITH LAREW <br> RR 1 BOX 356 <br> THORNTON, WV  26440 | | | TRADE AP | | | | $559.42 |

Sheet no. 44 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $20,500.91

In re  **CDX GAS, LLC**                                    Case No.   08-37922
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAGGETT ENTERPRISES INC<br>401 W BROADWAY; FARMINGTON<br>NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DALBO INC<br>355 S. 1000 EAST<br>VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05228<br><br>DALLAS HALL<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $10.22 |
| ACCOUNT NO.<br><br>DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DANIEL C WILKINS<br>9605 EAST POINTE DR.<br>FORT SMITH, AR  72903 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $118.32 |
| ACCOUNT NO.<br><br>DANIEL R CHAPMAN<br>PO BOX 70<br>GLENVILLE, WV  26351 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $74.73 |

Sheet no. 45 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $203.27

In re **CDX GAS, LLC**                                      Case No.  08-37922
_____                            _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02045 <br><br> DANNY BREWSTER <br> 2840 SOMERSET DR APT M214 <br> LAUDERDALE LAKES, FL  33311-9328 | | | ROYALTY | X | X | X | $1.92 |
| ACCOUNT NO.   02045 <br><br> DANNY BREWSTER <br> 2840 SOMERSET DR APT M214 <br> LAUDERDALE LAKES, FL  33311-9328 | | | ROYALTY | X | X | X | $7.81 |
| ACCOUNT NO.   03739 <br><br> DANNY LEE CRAWFORD <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $948.87 |
| ACCOUNT NO. <br><br> DAN'S CASING SERVICE INC. <br> 50119 TUBB ROAD <br> ABERDEEN, MS  39730 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   10413 <br><br> DARLENE SCHOONOVER <br> RR 2 BOX 86A <br> BELINGTON, WV  26250 | | | ROYALTY | X | X | X | $12.15 |
| ACCOUNT NO.   00875 <br><br> DARRELL KEITH TRENT <br> P O BOX 597 <br> PINEVILLE, WV  24874 | | | ROYALTY | X | X | X | $2.90 |

Sheet no. 46 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $973.65

In re  **CDX GAS, LLC**                                      Case No.  08-37922
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   03741 <br><br> DARRELL LEE FORD DECEASED <br> 1905 W HARTFORD RD <br> HARTFORD, AR  72938 | | | ROYALTY | X | X | X | $543.72 |
| ACCOUNT NO. <br><br> DART ENERGY CORPORATION <br> 600 DART ROAD <br> PO BOX 177 <br> MASON, MI  48854 | | | MEMBERSHIP INTEREST PURCHASE AGREEMENT IN ARKOMA GATHERING, LLC   11-01-02 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DART ENERGY CORPORATION <br> 600 DART ROAD <br> PO BOX 177 <br> MASON, MI  48854 | | | MEMBERSHIP INTEREST PURCHASE AGREEMENT IN ARKOMA GATHERING, LLC   11-01-02 | X | X | X | $0.00 |
| ACCOUNT NO.   02049 <br><br> DARVA GENEVA WHISENANT <br> 102 ROBERT PAUL DR <br> CRAB ORCHARD, WV  25827 | | | ROYALTY | X | X | X | $0.92 |
| ACCOUNT NO. <br><br> DASH HOT SHOT SERVICE INC <br> 401 W BROADWAY; FARMINGTON NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DAVE MINOR <br> 1001 MCKINNEY ST., STE. 1600 <br> HOUSTON, TX  77002 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $3,217.53 |

Sheet no. 47 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,762.17

In re   **CDX GAS, LLC**                                          Case No.   08-37922
_____                              _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10188 <br><br> DAVID BRENT WOLFE <br> 14 BLACKWATER LANE <br> PHILIPPI, WV  26416-9718 | | | ROYALTY | X | X | X | $42,469.26 |
| ACCOUNT NO.   06726 <br><br> DAVID BRUCE WOODS <br> 789 WAKEROBIN RD <br> RUSSELLVILLE, AR  72802 | | | ROYALTY | X | X | X | $22.98 |
| ACCOUNT NO.   01829 <br><br> DAVID CRAIG MCCARTNEY <br> 7872 ROGUE RIVER TRAIL <br> FORT WORTH, TX  76137 | | | ROYALTY | X | X | X | $15.79 |
| ACCOUNT NO. <br><br> DAVID J & ELNORA M HAYS <br> P O BOX 240 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $5.00 |
| ACCOUNT NO. <br><br> DAVID J HARMER <br> P O BOX 1852 <br> SHINNSTON, WV  26431 | | | TRADE AP | | | | $49.06 |
| ACCOUNT NO. <br><br> DAVID L OREOLT <br> 336 REBECCA LANE <br> BEAVER, WV  25813 | | | TRADE AP | | | | $177.47 |

Sheet no. 48 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $42,739.56

In re  **CDX GAS, LLC**                                     Case No.  08-37922
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   06971<br><br>DAVID M FEREBEE<br>10671 MILWAUKEE COURT<br>NORTHGLENN, CO  80233 | | | ROYALTY | X | X | X | $20.95 |
| ACCOUNT NO.<br><br>DAVIS AUTO PARTS INC<br>108 MT TABOR ROAD<br>BECKLEY, WV  25801 | | | TRADE AP | | | | $299.74 |
| ACCOUNT NO.<br><br>DAVIS CONTRACTING & EXCAVATING, LLC<br>ROUTE 1<br>BOX 301<br>DELBARTON, WV  25670 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DAWN SEASTROM<br>1320 PELHAM LANE<br>LEWISVILLE, TX  75077 | | | TRADE AP | | | | $753.38 |
| ACCOUNT NO.<br><br>DAWN TRUCKING CO<br>PO BOX 1498<br>FARMINGTON NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02490<br><br>DAWNE F MEYER<br>3500 S HILLSIDE LN<br>SALT LAKE CITY, UT  84109-4009 | | | ROYALTY | X | X | X | $8.75 |

Sheet no. 49 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,082.82

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02490 <br> DAWNE F MEYER <br> 3500 S HILLSIDE LN <br> SALT LAKE CITY, UT  84109-4009 | | | ROYALTY | X | X | X | $64.47 |
| ACCOUNT NO.   01648 <br> DEANN WALLACE WALKINGSTICK <br> 21969 S 482 RD <br> TAHLEQUAH, OK  74464-8073 | | | ROYALTY | X | X | X | $7.85 |
| ACCOUNT NO. <br> DEBORAH BRANDERBERG <br> 50-C WATERSIDE DRIVE <br> GROVER, MO  63040 | | | TRADE AP | | | | $288.25 |
| ACCOUNT NO.   01827 <br> DEBRA GRIFFIN <br> 940 SKYLINE DR <br> VAN BUREN, AR  72956 | | | ROYALTY | X | X | X | $17.68 |
| ACCOUNT NO.   01444 <br> DEKA HOLDING CO LLC <br> P O BOX 14057 <br> OKLAHOMA CITY, OK  73133 | | | ROYALTY | X | X | X | $0.61 |
| ACCOUNT NO. <br> DELINOIS, STEPHANIE B <br> 2717 ELK GROVE ROAD <br> CARROLLTON, TX  75007 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $1,454.40 |

Sheet no. 50 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $1,833.26

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                            _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DELSCO NORTHWEST INC. <br> PO BOX 955 <br> ROOSEVELT, UT 84066 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01789 <br><br> DENISE ANN MCCARTNEY <br> 1242 WEATHERTON PL <br> BALLWIN, MO 63021-7439 | | | ROYALTY | X | X | X | $15.79 |
| ACCOUNT NO. <br><br> DENNIS & SHELIA ZBOSNIK <br> RR 1 BOX 151 <br> FLEMINGTON, WV 26347 | | | TRADE AP | | | | $3.90 |
| ACCOUNT NO. <br><br> DEPT OF ENVIRMENTAL PROTECTION <br> P O BOX 364 <br> CHARLESTON, WV 25322 | | | TRADE AP | | | | $222.00 |
| ACCOUNT NO. <br><br> DEROW ENTERPRISES, LLC <br> 58 BENDALE ROAD <br> WESTON, WV 26452 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DESTINATION UNKNOWN TRUCKING I <br> 3033 COUNTY ROAD 612 <br> KALKASKA, MI 49646 | | | TRADE AP | | | | $2,870.00 |

Sheet no. 51 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $3,111.69

In re  **CDX GAS, LLC**                                        Case No.  08-37922
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02769<br><br>DEVON ENERGY PRODUCTION CO LP<br>P O BOX 843559<br>DALLAS, TX  75284-3559 | | | ROYALTY | X | X | X | $22.50 |
| ACCOUNT NO.<br><br>DIAMOND TRENCHING, INC.<br>4048 FM 156 SOUTH<br>PONDER, TX  76259 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DIAMONDBACK HOLDINGS, LLC DBA TOTAL<br>OILFIELD SERVICES, LP<br>P.O. BOX 927<br>TOLAR, TX  76476 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DIAMONDBACK HOLDINGS, LLC DBA TOTAL<br>OILFIELD SERVICES, LP<br>14301 CALIBER DRI VE<br>STE 200<br>OKLAHOMA CITY, OK  73134 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DIANA S SWIGER<br>RT 2 BOX 302<br>RED HOUSE, WV  25168 | | | TRADE AP | | | | $4.64 |
| ACCOUNT NO.   04838<br><br>DIANE WOLF<br>700 LOUISIANA ST STE 1100<br>HOUSTON, TX  77002-2731 | | | ROYALTY | X | X | X | $20.17 |

Sheet no. 52 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $47.31

In re  **CDX GAS, LLC**                                   Case No.   08-37922
_____                                     _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DIRTCON EXCAVATING <br> RT. 1 <br> PO BOX 30A <br> ENTERPRISE, WV  26568 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DIVISION OF AIR QUALITY <br> DEPT OF THE EPA <br> 601 57TH STREET - SE <br> CHARLESTON, WV  25304-2345 | | | TRADE AP | | | | $500.00 |
| ACCOUNT NO.   01878 <br><br> DOLORES MOBLEY GETTMAN <br> 5364 EASTERBY DR NORTH <br> FRESNO, CA  93727 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO. <br><br> DOMINION EXPLORATION <br> & PRODUCTION, INC. <br> ONE DOMINION DR. <br> PO BOX 1248 <br> JANE LEW, WV  26378 | | | RELEASE & INDEMNITY   AGREEMENT   11-08-07   CT-00759A | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DOMINION EXPLORATION & PRODUCTION, INC. <br> ONE DOMINION DR. <br> PO BOX 1248 <br> JANE LEW, WV  26378 | | | RELEASE & INDEMNITY   AGREEMENT   11-08-07   CT-00759A | X | X | X | $0.00 |

Sheet no. 53 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $518.95

In re  **CDX GAS, LLC**                                            Case No.  08-37922

                           Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DOMINION FIELD SERVICES <br> C/O DOMINION <br> 120 TREDEGAR STREET <br> RICHMOND, VA  23219 | | | PURCHASE & SALE AGREEMENT    07-01-05 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DOMINION FIELD SERVICES <br> C/O DOMINION <br> P.O. BOX 26532 <br> RICHMOND, VA  23261-6532 | | | PURCHASE & SALE AGREEMENT   07-01-05 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DON PULLEN <br> 4071 N. O'CONNOR BLVD. IRVING <br> TX 75062 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05226 <br><br> DONALD & RACHEL HALL JR <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $10.15 |
| ACCOUNT NO. <br><br> DONALD & ROBIN COLLINS <br> R R 3 BOX 156B <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $149.40 |
| ACCOUNT NO. <br><br> DONALD & RUTH JACKSON SR <br> 4260 14 ST NE <br> CANTON, OH  44730 | | | TRADE AP | | | | $10.00 |

Sheet no. 54 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                       Subtotal          $169.55

In re **CDX GAS, LLC**                                    Case No.   08-37922
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   04839 DONALD BUTTRAM 2909 - 1ST NATIONAL BANK OKLAHOMA CITY, OK  73115 | | | ROYALTY | X | X | X | $653.69 |
| ACCOUNT NO.   04840 DONALD GIBBS P O BOX 1923 (BAD ADDRESS) CASPER, WY  82602-1923 | | | ROYALTY | X | X | X | $128.83 |
| ACCOUNT NO. DONALD HAROLD PO BOX 1444 OCEANA, WV  24870 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $476.29 |
| ACCOUNT NO.   01992 DONALD RAY MORRISON 1844 W BROWN AVE FRESNO, CA  93705 | | | ROYALTY | X | X | X | $9.39 |
| ACCOUNT NO. DONALD WATSON 7 LITTLE ACRES SHINNSTON, WV  26431 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO. DONE RITE EXCAVATING 6339 OLD MILL ROAD JANE LEW, WV  26452 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 55 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $1,368.20

In re **CDX GAS, LLC**                                      Case No.  08-37922
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DORIS C STOUT <br> RR 2 BOX 488 <br> GRAFTON, WV  26354 | | | TRADE AP | | | | $730.00 |
| ACCOUNT NO.   02542 <br><br> DORIS CRAWFORD <br> 237 LISBON RD <br> CANTERBURY, CT  06331-1427 | | | ROYALTY | X | X | X | $5.52 |
| ACCOUNT NO.   01639 <br><br> DOROTHY STANPHILL WASSON <br> 13807 NW WILLIS RD <br> MCMINNVILLE, OR  97128 | | | ROYALTY | X | X | X | $6.32 |
| ACCOUNT NO. <br><br> DOROUGH, LEE E <br> 4665 DURBAN PARK DR <br> PLANO, TX  75024 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $834.72 |
| ACCOUNT NO. <br><br> DOUBLE J PIPELINE CONSTRUCTION LLC <br> P.O. BOX 51 <br> BALDWIN CITY, KS  66006 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DOUBLE S HOT SHOT <br> 169 CR 3100 <br> AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 56 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $1,576.56

In re **CDX GAS, LLC**                                      Case No. 08-37922
_____                            _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOUG SEAMS <br> 244 MT. VICTORIA PL. <br> CALGARY, AB  T2Z-1P4 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br> DOUGLAS R & ANNA M WATKINS <br> RR 1 BOX 344A <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $127.11 |
| ACCOUNT NO. <br> DOWN HOLE SERVICE CENTER INC. <br> 914 SANDSTONE AVE. <br> FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> DOWNHOLE ASSEMBLIES SPECIALTY, INC <br> 228 THRUWAY PARK <br> BROUSSARD, LA  70518 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02052 <br> DREMA HAMILTON <br> 156 QUINCY DR <br> BECKLEY, WV  25801 | | | ROYALTY | X | X | X | $0.92 |
| ACCOUNT NO. <br> DRM UTILITIES LLC <br> 1101 GREENBORO AVENUE <br> TUSCALOOSA, AL  35401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 57 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $128.03

In re  **CDX GAS, LLC**                                      Case No.   08-37922
_____                              _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DUANE FARLEY DRILLING <br> PO BOX 866 <br> PINEVILLE, WV  24874 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02039 <br> DUGAN PRODUCTION CORPORATION <br> P O BOX 420 <br> FARMINGTON, NM  87499-0420 | | | ROYALTY | X | X | X | $4,739.29 |
| ACCOUNT NO. <br> DUNCAN, JAMES R. <br> 700 WATER OAK DR <br> PLANO, TX  75025 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $2,261.45 |
| ACCOUNT NO.   02067 <br> DYNA ADAMS HARRIS <br> 31405 E 718 RD <br> WAGONER, OK  74467-7371 | | | ROYALTY | X | X | X | $8.48 |
| ACCOUNT NO. <br> DYNAMIC DRILLING FLUIDS <br> 216 16TH ST. <br> SUITE 915; DENVER, CO  80202 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> E & J WELL SERVICE INC. <br> PO BOX 835; LYMAN <br> WY 82937 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 58 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,009.22

In re **CDX GAS, LLC**                                    Case No. __08-37922__
_____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| E M TRUCKING PO BOX 1215; FLORA VISTA NM 87415 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| EAGLE CONSTRUCTION & ENVIROMENTAL SVCS, LP. P.O. BOX 872 - 9701 I-20 EAST EASTLAND, TX 76448 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| EAGLE INVESTIGATIONS INC./ EAGLE SECURITY 5333 1ST AVENUE NORTH BIRMINGHAM, AL 35212 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| EAGLE RESEARCH CORPORATION 4237 ST RT 34 HURRICANE, WV 25526 | | | TRADE AP | | | | $12,511.75 |
| ACCOUNT NO. | | | | | | | |
| EAGLE WELDING, INC. 5691 US HWY 64 FARMINGTON, NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| EARL & RACHEL CROSTON P O BOX 362 PHILIPPI, WV 26416 | | | TRADE AP | | | | $8.75 |

Sheet no. 59 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $12,520.50

In re **CDX GAS, LLC**                                    Case No. 08-37922
_____                          _____
Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EASTERN FISHING & RENTAL TOOL COMPANY, INC <br> P.O. BOX 292 <br> LAUREL, MS  39441 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> EASTERN FISHING & RENTAL TOOLS <br> P O BOX 292 <br> LAUREL, MS  39441 | | | TRADE AP | | | | $208.48 |
| ACCOUNT NO. <br><br> EASTERN TANK SERVICE, INC <br> P.O. BOX 6235 FT. SMITH <br> AR 72906 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> EASTERN WOODLANDS FORESTRY INC <br> P O BOX 497 <br> STOLLINGS, WV  25646 | | | TRADE AP | | | | $23,035.43 |
| ACCOUNT NO. <br><br> ECOSPHERE ENVIRONMENTAL SERVICES <br> 2243 MAIN AVENUE <br> STE. 4 <br> DURANGO, CO  81301 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ED DONAHUE | | | UNPAID BONUS | X | X | | $0.00 |

Sheet no. 60 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $23,243.91

In re **CDX GAS, LLC**                                      Case No. 08-37922
_____                            _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ED MC LELLAN<br>4410 HIGHWAY 180 EAST<br>MINERAL WELLS, TX  76067 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01959<br>EDDIE G & SHELLEY POWERS<br>15300 POTEAU MOUNTAIN RD<br>HARTFORD, AR  72938 | | | ROYALTY | X | X | X | $4.83 |
| ACCOUNT NO.   07133<br>EDDYE DREYER KINCHELOE<br>4925 GREENVILLE AVE SUITE 900<br>DALLAS, TX  75206 | | | ROYALTY | X | X | X | $20.73 |
| ACCOUNT NO.   09488<br>EDISON LAW JR<br>RR 2 BOX 279<br>LOST CREEK, WV  26385 | | | ROYALTY | X | X | X | $42,158.14 |
| ACCOUNT NO.<br>EDWARD A REHBEIN<br>1600 MAXWELL HILL ROAD<br>BECKLEY, WV  25801 | | | TRADE AP | | | | $5,067.50 |
| ACCOUNT NO.   02044<br>EDWARD FARLEY<br>BOX 325<br>PINEVILLE, WV  24874 | | | ROYALTY | X | X | X | $20.42 |

Sheet no. 61 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $47,271.62

In re  **CDX GAS, LLC**                              Case No.  08-37922

                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   04842 <br><br> EDWARD WOOD <br> 1140 DENVER CLUB BLDG. <br> (BAD ADDRESS) <br> DENVER, CO | | | ROYALTY | X | X | X | $2,934.20 |
| ACCOUNT NO. <br><br> EDWARDS & BULGER CORPORATION <br> 5414 SOUTH 31ST STREET <br> FORT SMITH, AR  72901 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> EFC VALVE & CONTROLS <br> 230 PROGRESS BLVD <br> LONGVIEW, TX  75604-4721 | | | TRADE AP | | | | $5,320.20 |
| ACCOUNT NO. <br><br> EJ ROBICHAUX DBA <br> P O BOX 145 <br> PIEDMONT, OK  73078 | | | TRADE AP | | | | $1,110.20 |
| ACCOUNT NO.   00872 <br><br> ELAINE DARLENE DUTTON <br> P O BOX 1224 <br> PINEVILLE, WV  24874 | | | ROYALTY | X | X | X | $2.90 |
| ACCOUNT NO.   04844 <br><br> ELDON R CASTER <br> P O BOX 1923 (*BAD ADDRESS*) <br> CASPER, WY  82602-1923 | | | ROYALTY | X | X | X | $1,620.83 |

Sheet no. 62 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $10,988.33

In re  **CDX GAS, LLC**                                         Case No.  08-37922
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ELITE PIT REMOVAL LLC <br> P O BOX 967 <br> CHAPMANVILLE, WV 25508 | | | TRADE AP | | | | $3,210.40 |
| ACCOUNT NO. <br><br> ELITE PIT REMOVAL, LLC <br> P.O. BOX 967 <br> CHAPMANVILLE, WV 25508 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ELITE SEISMIC PROCESSING (OWNED BY THE ELEXCO GROUP) <br> 1927 TAMARACK ROAD <br> NEWARK, OH 43055 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ELIZABETH A HYRE TRUSTEE <br> 3928 CLOVERWOOD MEADOW LN <br> HIGH POINT, NC 27265 | | | TRADE AP | | | | $62.09 |
| ACCOUNT NO.  01709 <br><br> ELIZABETH ELAINE CONWELL <br> 2411 N KRENEK LN <br> CROSBY, TX 77532 | | | ROYALTY | X | X | X | $0.52 |
| ACCOUNT NO. <br><br> ELKHORN CONSTRUCTION, INC. <br> 71 ALLEGIANCE CIRCLE <br> EVANSTON, WY 82930 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 63 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,273.01

In re **CDX GAS, LLC**                                      Case No. 08-37922

                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> ELLENOR WHITEMAN <br> 217 LAWMAN AVENUE <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO.   02050 <br> ELSIE BREWSTER <br> 1305 W BROAD ST <br> COLUMBUS, OH  43222 | | | ROYALTY | X | X | X | $1.92 |
| ACCOUNT NO.  <br> EMATS, INC. <br> SR 719 P.O. BOX  40            CEDAR BLUFF <br> VA 24609 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> EMS USA, INC. <br> 1523 W. AZTEC BLVD. <br> AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> ENDURING RESOURCES <br> 475 17TH STREET <br> STE. 1500 <br> DENVER, CO  80202 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> ENERGIZE WEST VIRGINIA INC <br> P O BOX 2604 <br> CHARLESTON, WV  25329 | | | TRADE AP | | | | $6,000.00 |

Sheet no. 64 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $6,101.92

In re  **CDX GAS, LLC**

Case No.   08-37922

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ENERGY CONTRACTORS <br> P.O. BOX 187 <br> HORNER, WV  26372 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> ENERGY LAND SERVICES, LLC <br> 4034 ROGERS AVE. <br> SUITE B <br> FORT SMITH, AR  72901 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> ENERGY PUMP & SUPPLY <br> 2798 INLAND; FARMINGTON <br> NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> ENGINEERING & TESTING 2000, INC. <br> P.O. BOX 1149 <br> 5 FIRST STREET, WHITLOCK INDUSTRIAL PARK <br> LEWISBURG, WV  24901 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> ENRISK <br> 6100 WESTERN PLACE, SUITE 100 <br> FORT WORTH, TX  76107 | | | TRADE AP | | | | $35,532.00 |
| ACCOUNT NO. <br> ENRISK SERVICES, LTD. <br> 6100 WESTERN PLACE, SUITE 100 <br> FORT WORTH, TX  76107 | | | BALANCE ON ANNUAL POLICY PREMIUM | | | | $8,397.00 |

Sheet no. 65 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $43,929.00

In re  **CDX GAS, LLC**                                      Case No. ___08-37922___

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ENTERPRISE FLEET SERVICES <br> 1341 W. MOCKINGBIRD LANE, #1000E <br> DALLAS, TX  75247 | | | MASTER EQUITY LEASE AGREEMENT  04-5-07   CT-00650 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ENTERPRISE FLEET SERVICES <br> 1341 W. MOCKINGBIRD LANE, #1000E <br> DALLAS, TX  75247 | | | MASTER EQUITY LEASE AGREEMENT    04-5-07   CT-00650 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ENTERPRISE LEASING COMPANY OF DFW <br> 1341 W. MOCKINGBIRD LN <br> #1000E <br> DALLAS, TX  75247 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ENVIROCHECK INC <br> 375 MOUNTAIN LANE <br> TAZEWELL, VA  24651 | | | TRADE AP | | | | $28,851.16 |
| ACCOUNT NO. <br><br> ENVIROCHECK OF VIRGINIA, INC. <br> 375 MOUNTAIN LANE <br> TAZWELL, VA  24651 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ENVIRONMENTAL RESOURCE MANAGEMENT (ERM) <br> P.O. BOX 298 <br> SCOTT DEPOT, WV  25560 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 66 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $28,851.16

In re  **CDX GAS, LLC**                                      Case No.  08-37922

                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ENVIROTECH SERVICES, INC. - YOUNG ENVIROMETAL SERVICES 5796 US HWY 64; FARMINGTON NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| ERNEST E.WALKER, JR. 102 MEADOW CIRCLE BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05232 | | | | | | | |
| ERNEST MELVIN WILKERSON HALL UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $31.77 |
| ACCOUNT NO.   04825 | | | | | | | |
| ESTATE OF HAROLD F YOUNG UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $36.65 |
| ACCOUNT NO.   06376 | | | | | | | |
| ESTHER L SMITH 10869 LOCHSPRING DR DALLAS, TX  75218 | | | ROYALTY | X | X | X | $22.84 |
| ACCOUNT NO.   04845 | | | | | | | |
| ETHEL L MURPHY 2909 - 1ST NATIONAL BANK OKLAHOMA CITY, OK  73115 | | | ROYALTY | X | X | X | $11,997.82 |

Sheet no. 67 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $12,089.08

In re  **CDX GAS, LLC**                                              Case No.  08-37922
_____                         _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EUGENE ROBERTS & SON INC. ROUTE 1 BOX 44J HAMLIN, WV  25523-9801 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  06057  EVA JANE GIBSON PO BOX 342 DANVILLE, AR  72833 | | | ROYALTY | X | X | X | $11.83 |
| ACCOUNT NO.  EVELYN M SMITH LINGER STARK 2207 KARL ST APT A LEESBURG, FL  34748-5580 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO.  EXPRESS DRILLING SYSTEMS LLC | | | TRADE AP | | | | $1,452.00 |
| ACCOUNT NO.  EXPRESS ENERGY SERVICES OPERATING LLC 3200 SOUTHWEST FRWY STE. 3400 HOUSTON, TX  77027 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  EXPRESS ENERGY SERVICES OPERATING LLC P.O. BOX 52 FT. SMITH, AR  72902 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 68 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,563.83

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EXTERRA RESOURCES LLC <br> PO BOX 5228 <br> EVANSVILLE, IN  47716 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> EXTERRAN <br> P.O. BOX 670089 <br> HOUSTON, TX  77267-0089 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> EXTERRAN <br> 16666 NORTHCHASE DRIVE <br> HOUSTON, TX  77060 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> EXTERRAN ENERGY SOLUTIONS LP <br> P O BOX 201160 <br> DALLAS, TX  75320-1160 | | | TRADE AP | | | | $105,576.58 |
| ACCOUNT NO.   09749 <br><br> F A CLEVENGER HEIRS | | | ROYALTY | X | X | X | $537.01 |
| ACCOUNT NO.   04846 <br><br> F H GOWER TRUST ESTATE <br> P O BOX 5825 <br> DENVER, CO  80127 | | | ROYALTY | X | X | X | $7,744.59 |

Sheet no. 69 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $113,858.18

In re  **CDX GAS, LLC**  _____  Case No.  08-37922  _____

Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FAIR CONTRACTING COMPANY, INC. P.O. BOX 71149 TUSCALOOSA, AL 35407 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| FASTENAL INDUSTRIAL & CONSTRUC P O BOX 1286 WINONA, MN 55987-1286 | | | TRADE AP | | | | $131.36 |
| ACCOUNT NO. | | | | | | | |
| FEKETE ASSOCIATES INC 2000 540-5TH AVENUE S W CALGARY, AB T2P 0M2 CANADA | | | TRADE AP | | | | $51,800.00 |
| ACCOUNT NO. 05311 | | | | | | | |
| FELISHA D WALLACE 336 10TH CT VERO BEACH, FL 32962 | | | ROYALTY | X | X | X | $8.45 |
| ACCOUNT NO. | | | | | | | |
| FERGUSON BEAUREGARD P O BOX 730134 DALLAS, TX 75373-0134 | | | TRADE AP | | | | $10,633.66 |
| ACCOUNT NO. | | | | | | | |
| FHFR LLC ATTN ROSE MARIE HERZ P O BOX 67 WARRINGTON, PA 18976 | | | TRADE AP | | | | $210.00 |

Sheet no. 70 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $62,783.47

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEMENT MAYLE<br>2917 22ND ST NE<br>CANTON, OH  44705 | | | TRADE AP | | | | $29.16 |
| ACCOUNT NO.<br><br>FLEXPIPE SYSTEMS<br>3501 - 54TH AVENUE S E<br>CALGARY, AB  T2C 0A9<br>CANADA | | | TRADE AP | | | | $16,348.08 |
| ACCOUNT NO.<br><br>FLEXPIPE SYSTEMS INC<br>3501 54TH AVENUE SE<br>CALGARY, AB  T2C-0A9<br>CANADA | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>FLINT ENERGY SERVICES INC<br>451 N METRO DRIVE<br>MORGANTOWN, WV  26508 | | | TRADE AP | | | | $58,596.89 |
| ACCOUNT NO.<br><br>FLINT ENERGY SERVICES INC.<br>ONE MEMORIAL PLACE<br>7633 EAST 63RD ROAD, SUITE 500<br>TULSA, OK  74133 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>FLO ANN MAYLE<br>5239 TANGLEWOOD DR NE<br>LOUISVILLE, OH  44641 | | | TRADE AP | | | | $20.00 |

Sheet no. 71 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $74,994.13

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   04334 FOREE OIL COMPANY 8235 DOUGLAS AVE STE 402 LB 27 DALLAS, TX  75225 | | | ROYALTY | X | X | X | $21.23 |
| ACCOUNT NO. FOSS-OIL ENERGY SERVICES INC 75 FULLER RIDGE SOUTH SANTO, TX  76472 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. FOUR-FOUR INC 3000 BLOOMFIELD HWY FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   04847 FRANK BUTTRAM 2909 - 1ST NATIONAL BANK OKLAHOMA CITY, OK  73115 | | | ROYALTY | X | X | X | $2,119.70 |
| ACCOUNT NO. FRANKS WESTATE SERVICE, INC P. O. BOX 5 VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02482 FRED A SKIDMORE JR 7215 STEFANI DR DALLAS, TX  75225-1751 | | | ROYALTY | X | X | X | $24.29 |

Sheet no. 72 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $2,165.22

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   03928 <br><br> FRED W SHIELD AND COMPANY <br> 115 E TRAVIS ST STE 1442 <br> SAN ANTONIO, TX  78205-1769 | | | ROYALTY | X | X | X | $0.05 |
| ACCOUNT NO. <br><br> FRONT RANGE OIL & GAS SERVICE <br> 2255 EAST LAS VEGAS <br> COLORADO SPRINGS, CO  80906 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> FTN ASSOCIATES, LTD. <br> 3 INNWOOD CIRCLE <br> STE. 220 <br> LITTLE ROCK, AR  72211 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> FUTURE FREIGHTWAYS LP <br> 11011 RICHMOND AVE. #675 <br> HOUSTON TX 77042 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> G&S HOT SHOT SERVICE, LLC <br> 13040 BANNER ROAD <br> LEXINGTON, OK  73051 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> G.A COVEY <br> P.O. BOX 185 <br> SUTTON, WV  26601 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 73 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $0.05

In re **CDX GAS, LLC**                                              Case No. 08-37922
_____                                    _____
            Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>G.W. MURPHY, LLC<br>14788 RIDGE ROAD<br>SUMMERDALE, AL  36580 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>GAI CONSULTANTS, INC<br>385 EAST WATERFORD DRIVE<br>HOMESTEAD, PA  15120 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>GAINES MEASUREMENT & CONTROL<br>P O BOX 361425<br>BIRMINGHAM, AL  35236-1425 | | | TRADE AP | | | | $537.41 |
| ACCOUNT NO.   01603<br>GARLAND H & BARBARA S WALLACE<br>11261 SW 180TH ST<br>ROSE HILL, KS  67133 | | | ROYALTY | X | X | X | $23.65 |
| ACCOUNT NO.<br>GARRISON, JENNIFER<br>2580 EL CERRITO DR<br>DALLAS, TX  75228 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $253.47 |
| ACCOUNT NO.<br>GARY L & BARBARA J FOWLER<br>P O BOX 233<br>SIMPSON, WV  26435 | | | TRADE AP | | | | $5.00 |

Sheet no. 74 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $819.53

In re  **CDX GAS, LLC**                                        Case No.  08-37922
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GAS ANALYSIS SERVICE<br>2030 AFTON PLACE<br>FARMINGTON NM  87101 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>GAS COMPRESSOR CONSULTANTS, INC.<br>1625 BROADWAY<br>STE 370<br>DENVER, CO  80202 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>GAS FIELD SERVICES, INC.<br>17908 US HWY 19 #1<br>ROSEDALE, VA  24280 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>GAS FIELD SPECIALISTS INC<br>2107 SR 44 S<br>SHINGLEHOUSE, PA  16748 | | | TRADE AP | | | | $175.00 |
| ACCOUNT NO.<br><br>GAS MEASUREMENT SERVICES<br>P.O. BOX 145 PEIDMONT<br>OK 73078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   09195<br><br>GASCO PRODUCTION CO<br>8 INVERNESS DR E STE 100<br>ENGLE WOOD, CO  80112-5625 | | | ROYALTY | X | X | X | $406.01 |

Sheet no. 75 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $581.01

In re **CDX GAS, LLC**                                    Case No. 08-37922
_____                          _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GASS CONSULTING ENERGY SOLUTIONS <br> 225 F.M. 20 <br> SEGUIN, TX  78155 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> GAUMER, CRAIG <br> 13683 PEYTON DR <br> DALLAS, TX  75240 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $10,216.92 |
| ACCOUNT NO. <br> GENEVIEVE BURNER <br> RR 1 BOX 17B <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $319.41 |
| ACCOUNT NO. <br> GEO EXPLORATION SERVICE, INC. <br> 12775 BUSINESS 287N <br> FT. WORTH, TX  76179 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> GEOGRAPHIC SOLUTIONS <br> 1909 E. 20TH STREET <br> SUITE 7 <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> GEOLOGICAL LOGGING SYSTEM (FILED BY OWNER, MARSHALL MILLER) <br> P.O. BOX 848 BLUEFIELD <br> VA 24605 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 76 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $10,536.33

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> GEOLOGICAL LOGGING SYSTEMS <br> P O BOX 848 <br> BLUEFIELD, VA  24605-0848 | | | TRADE AP | | | | $6,007.45 |
| ACCOUNT NO.  <br> GEOLOGICAL SURVEY OF ALABAMA <br> BOX 869999 <br> TUSCALOOSA, AL  35486-6999 | | | TRADE AP | | | | $3,156.40 |
| ACCOUNT NO.  01713 <br> GEORGE F MORRISON <br> 2706 W ASHLAN AVE SPC 112 <br> FRESNO, CA  93705-1706 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO.  06575 <br> GEORGE H MILLER <br> 607 N AVALON CT <br> GRANBURY, TX  76048 | | | ROYALTY | X | X | X | $4.15 |
| ACCOUNT NO.  02480 <br> GEORGE L DAVENPORT <br> 1701 S MADISON AVE <br> TULSA, OK  74120 | | | ROYALTY | X | X | X | $2,646.27 |
| ACCOUNT NO.  01831 <br> GEORGE SEBASTIAN JR <br> 5229 BROOKWOOD DR <br> WICHITA FALLS, TX  76302 | | | ROYALTY | X | X | X | $8.48 |

Sheet no. 77 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $11,841.70

In re **CDX GAS, LLC**          Case No. 08-37922
_____          _____
Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01770 <br> GEORGE WILLIAM MORRISON <br> 4941 E SOONER DR <br> FRESNO, CA  93727 | | | ROYALTY | X | X | X | $9.39 |
| ACCOUNT NO.   04848 <br> GEORGIA APOSTOLOS <br> 4514 E RENNE DR <br> PHOENIX, AZ  85050 | | | ROYALTY | X | X | X | $20.17 |
| ACCOUNT NO.   01877 <br> GEORGIA CRAWFORD WILSON <br> 920 RIDGE SQUARE UNIT 320 <br> ELK GROVE VLG, IL  60007 | | | ROYALTY | X | X | X | $5.54 |
| ACCOUNT NO. <br> GERALD L AMALONG <br> 1120 SESSI ROAD <br> LATROBE, PA  15650 | | | TRADE AP | | | | $499.50 |
| ACCOUNT NO.   04100 <br> GILBERT ROGERS <br> P O BOX 397 <br> TONTITOWN, AR  72770 | | | ROYALTY | X | X | X | $1.56 |
| ACCOUNT NO.   01832 <br> GLENDA JOBE SULLINS <br> 2200 LAWRENCE RD <br> MANHATTAN, KS  66502-2026 | | | ROYALTY | X | X | X | $18.95 |

Sheet no. 78 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $555.11

In re  **CDX GAS, LLC**                                                  Case No.  08-37922
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GLENDA WOOD<br>2412 TEAKWOOD LN.<br>PLANO, TX  75075 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $219.77 |
| ACCOUNT NO.<br>GLENN BERKMAN<br>18507 IRON LAKE DR.<br>HOUSTON, TX  77084 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $750.00 |
| ACCOUNT NO.<br>GLENN C LAREW<br>149 MEADOW VIEW LANE<br>MORGANTOWN, WV  26508 | | | TRADE AP | | | | $208.00 |
| ACCOUNT NO.   02291<br>GLENN G MORTIMER III<br>1020 N E LOOP 410 STE 555<br>SAN ANTONIO, TX  78209-1224 | | | ROYALTY | X | X | X | $0.02 |
| ACCOUNT NO.<br>GM WELD SERVICES<br>PO BOX 663<br>FARMINGTON NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>GMAX INC.<br>450 MT. VIEW LANE<br>AMHERSTDALE, WV  25607 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 79 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $1,177.79

In re  **CDX GAS, LLC**                                         Case No.   08-37922
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GOLDBERG, IZABELLA <br> 5981 ARAPAHO ROAD #704 <br> DALLAS, TX  75248-3745 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $2,422.98 |
| ACCOUNT NO. <br><br> GOODWIN ELECTRIC, INC. <br> 18651 GOODWIN LANE <br> CAMERON, OK  74932 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> GRACO FISHING & RENTAL TOOLS, INC. <br> (DAVIS LYNCH) <br> 265 EAST 100 SOUTH <br> VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01993 <br><br> GRADY RICHISON III <br> 305 N POCOLA BLVD <br> POCOLA, OK  74902-3125 | | | ROYALTY | X | X | X | $158.26 |
| ACCOUNT NO. <br><br> GRAFTON COAL COMPANY <br> P O BOX 1050 <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $246.80 |
| ACCOUNT NO.   05223 <br><br> GRATHEL HALL SCOTT <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $50.21 |

Sheet no. 80 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,878.25

In re **CDX GAS, LLC**                                           Case No.   08-37922
_____                                        _____
                        Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRAY WIRELINE SERVICE INC.<br>10513 ECR 109<br>MIDLAND, TX  79706 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>GREATAMERICA LEASING CORP<br>8742 INNOVATION WAY<br>CHICAGO, IL  60682-0087 | | | TRADE AP | | | | $277.70 |
| ACCOUNT NO.<br><br>GREAT-WEST HEALTHCARE<br>8515 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO  80111 | | | CLAIMS SERVICE FOR 12/8 - 12/12/08 | X | X | X | $78,244.35 |
| ACCOUNT NO.<br><br>GREAT-WEST HEALTHCARE<br>8515 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO  80111 | | | CLAIMS SERVICE FOR 12/8 - 12/12/08 | X | X | X | $67,294.35 |
| ACCOUNT NO.   06303<br><br>GREEN FAMILY TRUST, JOSEPH & ERMA DEAN GREEN TRTS<br>3795 VANCOUVER DR<br>DALLAS, TX  75229 | | | ROYALTY | X | X | X | $17.66 |
| ACCOUNT NO.<br><br>GREEN TREE CONSULTING, INC.<br>8 WYOMING STREET, STE. 101<br>P.O. BOX 548<br>WELCH, WV  24801 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 81 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     | $145,834.06 |

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   09797<br><br>GREG WALLACE<br>11010 BANDLY TOWN PL<br>BELLEVUE, NE  68123 | | | ROYALTY | X | X | X | $11.84 |
| ACCOUNT NO.   02179<br><br>GREGORY BREWSTER<br>220 WOODHAVEN RD<br>COLUMBIA, SC  29203 | | | ROYALTY | X | X | X | $3.97 |
| ACCOUNT NO.   02179<br><br>GREGORY BREWSTER<br>220 WOODHAVEN RD<br>COLUMBIA, SC  29203 | | | ROYALTY | X | X | X | $2.92 |
| ACCOUNT NO.<br><br>GUTHMANN, GLENN M.<br>1220 BRIDGEWAY LANE<br>ALLEN, TX  75013 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $6,345.91 |
| ACCOUNT NO.<br><br>H & H VERSATILE SERVICES INC.<br>PO BOX 1145<br>VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>H & M PRECISION PRODUCTS<br>1220 BASIN ROAD<br>FARMINGTON  NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 82 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $6,364.64

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>H & M PRECISION PRODUCTS INC<br>1220 BASIN ROAD<br>FARMINGTON, NM  87401 | | | TRADE AP | | | | $11,904.94 |
| ACCOUNT NO.<br><br>H2S SAFETY INC<br>530 SHEPHERD RUN<br>GANDEEVILLE, WV  25243 | | | TRADE AP | | | | $10,821.30 |
| ACCOUNT NO.<br><br>HAGER OIL & GAS<br>5912 SPRING HILL DR<br>MCKINNEY, TX  75070 | | | TRADE AP | | | | $3,924.90 |
| ACCOUNT NO.<br><br>HALLIBURTON ENERGY SERVICES, INC<br>10200 BELLAIRE BLVD<br>HOUSTON, TX  77210 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>HALLMAN, DEANNA R.<br>108 CREST CIRCLE NORTH<br>JASPER AL  35501 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>HALO SERVICES, INC. DBA VAUGHN OILFIELD SERVICES<br>922 CR 4990<br>BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 83 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $26,651.14

In re **CDX GAS, LLC**                                    Case No. 08-37922
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  04826<br><br>HAMILL ENERGY COMPANY<br>1021 MAIN ST STE 2306<br>HOUSTON, TX  77002 | | | ROYALTY | X | X | X | $213.60 |
| ACCOUNT NO.<br><br>HAMON CORE DRILLING INC<br>P.O. BOX 366<br>CRAIGSVILLE<br>WV 26205 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>HARBACH, PAMELA<br>3005 OAK SPRINGS DR<br>GARLAND, TX  75044 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $331.14 |
| ACCOUNT NO.  04782<br><br>HARDIN SIMMONS UNIVERSITY, C/O<br>BAPTIST FOUNDATION OF TX<br>1601 ELM STE 1700<br>DALLAS, TX  75201-7241 | | | ROYALTY | X | X | X | $21.80 |
| ACCOUNT NO.  05235<br><br>HARLESS BREWSTER<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $256.32 |
| ACCOUNT NO.<br><br>HARLIN M FELTON<br>RR 1 BOX 75A<br>FLEMINGTON, WV  26347 | | | TRADE AP | | | | $25.00 |

Sheet no. 84 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $847.86

In re **CDX GAS, LLC**                                    Case No. 08-37922

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05915<br><br>HAROLD D HERNDON ESTATE<br>P O BOX 1600<br>SAN ANTONIO, TX  78296 | | | ROYALTY | X | X | X | $3,339.14 |
| ACCOUNT NO.   01755<br><br>HAROLD LEE CRAWFORD<br>304 MORRIS ST<br>POCOLA, OK  74902 | | | ROYALTY | X | X | X | $23.61 |
| ACCOUNT NO.<br><br>HAROS PARTNERS, LP, DBA HAROS BROS CONSTRUCTION CO.<br>5112 MOSSON<br>FT. WORTH, TX  76119 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>HARPOLE CONSTRUCTION CO INC<br>P.O. BOX 27<br>FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   07068<br><br>HARRIET & JOHN C BUTCHER<br>1459 KENDALE DRIVE<br>AKRON, OH  44314-1913 | | | ROYALTY | X | X | X | $13.94 |
| ACCOUNT NO.<br><br>HARRIS PROPERTIES INC.<br>PO BOX 103572<br>BIRMINGHAM, AL  35213 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 85 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,376.69

In re  **CDX GAS, LLC**                                      Case No.  08-37922

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HARRISON COUNTY TAX COLLECTOR<br>301 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | | | TRADE AP | | | | $142.84 |
| ACCOUNT NO. <br><br> HARRISON HOT SHOT TOOLS<br>RT. 2 BOX 378-K<br>BUCKHANNON, WV 26201 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HARRISON RURAL ELEC ASSOC<br>RURAL ROUTE 6 BOX 502<br>CLARKSBURG, WV 26301-9584 | | | TRADE AP | | | | $368.96 |
| ACCOUNT NO.  06901 <br><br> HARRY E & NANCY B BAKER JT<br>R R 2 BOX 287<br>GRAFTON, WV 26354 | | | ROYALTY | X | X | X | $14.97 |
| ACCOUNT NO.  02572 <br><br> HARRY MYRON STRALEY<br>575 FULTON WAY<br>DANVILLE, CA 94516 | | | ROYALTY | X | X | X | $1,467.33 |
| ACCOUNT NO.  05218 <br><br> HARRY TRENT ESTATE<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $50.19 |

Sheet no. 86 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,044.29

In re **CDX GAS, LLC**                                     Case No. 08-37922
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   04827 <br><br> HATTIE & DENELSON JONES JT <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $24.34 |
| ACCOUNT NO.   01826 <br><br> HATTIE MARELLEN BENSON <br> 1331 DAMRON RD <br> MIDWEST CITY, OK  73110 | | | ROYALTY | X | X | X | $7.36 |
| ACCOUNT NO. <br><br> HAWKS FIELD SERVICE <br> 1735 12 ROAD <br> LOMA, CO  81524 | | | TRADE AP | | | | $1,360.00 |
| ACCOUNT NO. <br><br> HAWK'S FIELD SERVICE <br> 1735 12 ROAD <br> LOMA, CO  81524 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   10074 <br><br> HAZEL GOODSON <br> PO BOX 428 <br> DAVY, WV  24848-0428 | | | ROYALTY | X | X | X | $73.15 |
| ACCOUNT NO. <br><br> HEAVENLY HAM OF BECKLEY <br> P O BOX 546 <br> SKELTON, WV  25919 | | | TRADE AP | | | | $323.14 |

Sheet no. 87 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,787.99

In re **CDX GAS, LLC**                                      Case No. 08-37922
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HELEN BARTLETT<br>16551 VICTORIA CROSSING 19-C<br>GROVER, MO  63040 | | | TRADE AP | | | | $432.25 |
| ACCOUNT NO.<br><br>HELEN BURTON<br>P O BOX 8179<br>NUTTER FORT, WV  26301 | | | TRADE AP | | | | $125.00 |
| ACCOUNT NO.<br><br>HELEN CALLAWAY SHAVER<br>1301 FIRST ST APT 1202<br>JACKSONVILLE BEACH, FL  32250 | | | TRADE AP | | | | $300.00 |
| ACCOUNT NO.   04759<br><br>HELEN CROSLAND HENDRICKS, A/K/A MRS<br>PAUL E HENDRICKS<br>808 W MOUNTAIN ST<br>KINGS MOUNTAIN, NC  28086 | | | ROYALTY | X | X | X | $20.95 |
| ACCOUNT NO.<br><br>HELTON GRADING,  INC.<br>550 BECKLEY ROAD<br>CEDAR BLUFF, VA  24609 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>HENRY C FLINT<br>RR 1 BOX 77K<br>BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $10.84 |

Sheet no. 88 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $889.04

In re **CDX GAS, LLC**                                          Case No.  08-37922
_____                    _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HENRY E ROBERTS <br> P O BOX 116 <br> BOLT, WV  25839 | | | TRADE AP | | | | $50.00 |
| ACCOUNT NO.   04767 <br><br> HENRY L & MARY JANE ENOCHSON <br> 3315 13TH AVE S <br> GREAT FALLS, MT  59405 | | | ROYALTY | X | X | X | $20.95 |
| ACCOUNT NO. <br><br> HENRY PRODUCTION INC <br> P O BOX 27094 <br> ALBUQUERQUE, NM  87125-7094 | | | TRADE AP | | | | $2,068.21 |
| ACCOUNT NO. <br><br> HENRY PRODUCTION INC <br> 601 S CARLTON; FARMINGTON <br> NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HERBERT'S WELDING <br> 6747 US 64; BLOOMFIELD <br> NM 87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HERNANDEZ, RODEO <br> 6416 WILDWOOD CIR S #608 <br> FORT WORTH, TX  76132 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $576.00 |

Sheet no. 89 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $2,715.16

In re **CDX GAS, LLC**        Case No.   08-37922

        Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HERSCHEL THOMAS <br> HC 67 BOX 65A <br> WEST UNION, WV 26456 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $270.36 |
| ACCOUNT NO. <br><br> HF OILFIELD SUPPLY INC <br> MAZON ASSOCIATES INC <br> P O BOX 166858 <br> IRVING, TX 75016-6858 | | | TRADE AP | | | | $666.30 |
| ACCOUNT NO. <br><br> HIGH DESERT TRUCKING INC. <br> 775 HOWARD STREET <br> BAGGS WY 82321 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HIGH TECH RENTAL TOOLS, LLC <br> P.O. BOX 1244 <br> AZTEC, NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HIRST & APPLEGATE PC <br> P O BOX 1083 <br> CHEYENNE, WY 82003-1083 | | | TRADE AP | | | | $75.98 |
| ACCOUNT NO. <br><br> HL PERMITTING INC <br> PO BOX 6684; FARMINGTON NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 90 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $1,012.64

In re **CDX GAS, LLC**                                    Case No.   08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05914 <br><br> HLA ROYALTIES LLC <br> 6656 PIKE CIR <br> LARKSPUR, CO  80118 | | | ROYALTY | X | X | X | $3.42 |
| ACCOUNT NO. <br><br> HOFFMAN & ASSOCIATES INC <br> 320 O'BRYAN LANE <br> VAN BUREN, AR  72956 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HOLE PRODUCTS LLC <br> 3802 STEWART AVENUE <br> WAUSAU, WI  54401 | | | TRADE AP | | | | $2,345.26 |
| ACCOUNT NO. <br><br> HONOR RESOURCES <br> 173 OHIO RIVER HILLS <br> MURRAYSVILLE <br> WV 26164 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HOUSTON'S COURIER INC <br> 1800 SAINT JAMES PLACE, #208 <br> HOUSTON, TX  77056 | | | TRADE AP | | | | $16.00 |
| ACCOUNT NO.   10114 <br><br> HOWARD O SHARPE TRUST <br> 9357 S PRAIRIE VIEW DR <br> HIGHLANDS RANCH, CO  80126 | | | ROYALTY | X | X | X | $131.88 |

Sheet no. 91 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,496.56

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                    _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   10114 <br><br> HOWARD O SHARPE TRUST <br> 9357 S PRAIRIE VIEW DR <br> HIGHLANDS RANCH, CO  80126 | | | ROYALTY | X | X | X | $17.84 |
| ACCOUNT NO. <br><br> HOWCROFT FIELD SERVICES INC <br> 1040 E 1500 S <br> VERNAL  UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HUGGINS GEOPHYSICAL CONSULTING <br> 59 SKY TERRACE PLACE <br> THE WOODLANDS, TX  77381 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HUGHES XEROGRAPIC <br> 3114 BELMONT <br> ST BELLAIRE, OH  43906 | | | TRADE AP | | | | $295.00 |
| ACCOUNT NO. <br><br> HULL'S CONTRACTING INC <br> RT. 6 <br> BOX 85 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HURRICANE AIR AND WELL SERVICE LLC <br> 5949 HWY 64 BLOOMFIELD <br> NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 92 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                       $312.84

In re **CDX GAS, LLC**                    Case No.   08-37922
_____          _____
                  Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HW PROCESS TECHNOLOGIES <br> 1208 QUAIL STREET <br> LAKEWOOD, CO  80215 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HYDROCARBON RECOVERY SERVICES, INC. <br> 14950 HEATHROW FOREST PARKWAY <br> STE 111 <br> HOUSTON, TX  77032 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HYLAND ENTERPRISES INC <br> PO BOX 2377; RAWLINS <br> WY 82301 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   10515 <br><br> IMAGENE COPPS ESTATE, C/O F CORELY COPPS INDEP EXEC <br> P O BOX 347 <br> DILLEY, TX  78017 | | | ROYALTY | X | X | X | $8.29 |
| ACCOUNT NO. <br><br> IMPLICIT MONITORING SOLUTIONS <br> P O BOX 816005 <br> DALLAS, TX  75381 | | | TRADE AP | | | | $7,146.10 |
| ACCOUNT NO. <br><br> INDUSTRIAL ECOSYSTEMS INC <br> P.O. BOX 2043; FARMINGTON <br> NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 93 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $7,154.39

In re **CDX GAS, LLC**                                        Case No.  08-37922
_____                              _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INDUSTRIAL OILS UNLIMITED INC <br> P O BOX 21228 <br> DEPT 103 <br> TULSA, OK  74121-1228 | | | TRADE AP | | | | $1,731.29 |
| ACCOUNT NO. <br><br> INDUSTRIAL SCIENTIFIC CORPORATION <br> 1001 OAKDALE RD <br> OAKDALE, PA  15071 | | | TRADE AP | | | | $1,163.83 |
| ACCOUNT NO. <br><br> INGRAMS WELL SERVICE INC. <br> PO BOX 59 <br> LINDRITH NM  87029 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> INLAND CORPORATION/SIMKINS TRUCKING <br> 409 BROADWAY EAST AVENUE <br> BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> IPI WELL PRODUCTS LLC <br> P O BOX 2446 <br> RED LODGE, MT  59068 | | | TRADE AP | | | | $2,712.00 |
| ACCOUNT NO. <br><br> IRA H & LAURA E PRITT <br> RR 1 BOX 97 <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $7.03 |

Sheet no. 94 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $5,614.15

In re **CDX GAS, LLC**                                          Case No.  08-37922
_____                                _____
              Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> IRON MOUNTAIN RECORDS MGMT <br> P O BOX 915004 <br> DALLAS, TX  75391-5004 | | | TRADE AP | | | | $371.63 |
| ACCOUNT NO.   00874 <br> IVALENE TRENT <br> P O BOX 94 <br> WYCO, WV  25943 | | | ROYALTY | X | X | X | $1.72 |
| ACCOUNT NO.   10298 <br> J & R EXPLORATION LLC <br> 203 E INTERSTATE 30 <br> ROCKWALL, TX  75087 | | | ROYALTY | X | X | X | $7.48 |
| ACCOUNT NO. <br> J & S PIPELINE SERVICE <br> 241 HILLCREST <br> WALTON WV 25286 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   04849 <br> J CARL BRIAN <br> . <br> ASPERMONT, TX | | | ROYALTY | X | X | X | $16.29 |
| ACCOUNT NO. <br> J F ALLEN COMPANY <br> P O BOX 2049 <br> BUCKHANNON, WV  26201-2049 | | | TRADE AP | | | | $9,736.88 |

Sheet no. 95 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $10,134.00

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   03744 <br><br> J H PATTON DECEASED <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $14,001.48 |
| ACCOUNT NO.   01741 <br><br> J L PICKLE <br> 1906 MAGNOLIA DR <br> FORT SMITH, AR  72908 | | | ROYALTY | X | X | X | $10.01 |
| ACCOUNT NO. <br><br> J L SEXTON & SON INC <br> P O BOX 1267 <br> NORTH TAZEWELL, VA  24630 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO. <br><br> J S TRUCKING <br> P.O. BOX 1178; CUBA <br> NM 87013 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> J. SCHROCK, INC. <br> 219 BOLDEN ROAD <br> VANDERBILT, PA  15486 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   00588 <br><br> JACKIE K WHEELER <br> P O BOX 1398 <br> PINEVILLE, WV  24874 | | | ROYALTY | X | X | X | $0.08 |

Sheet no. 96 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $14,111.57

In re  **CDX GAS, LLC**                                           Case No.  08-37922
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05220 <br><br> JACKIE RAY BREWSTER <br> HCR 64 BOX 307 <br> WELCH, WV  24801-9613 | | | ROYALTY | X | X | X | $50.23 |
| ACCOUNT NO. <br><br> JACQULYN DAWN DAVIS <br> 1606 C SMITH RD <br> CHARLESTON, WV  25314 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $335.64 |
| ACCOUNT NO. <br><br> JAMES A & BEVERLY A KINSEY <br> RR 1 BOX 169 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO. <br><br> JAMES A TRENT <br> P O BOX 181 <br> UNION, WV  24983 | | | TRADE AP | | | | $302.75 |
| ACCOUNT NO.   01898 <br><br> JAMES BRENT MCCARTNEY <br> 5325 VESTIA DR <br> KELLER, TX  76248-6720 | | | ROYALTY | X | X | X | $15.79 |
| ACCOUNT NO.   00869 <br><br> JAMES BREWSTER <br> 105 WOODLAWN CIRCLE <br> SUMMERVILLE, SC  29485 | | | ROYALTY | X | X | X | $9.84 |

Sheet no. 97 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $814.25

In re  **CDX GAS, LLC**                                           Case No.  08-37922

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05219 <br><br> JAMES DAVID TRENT <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $50.23 |
| ACCOUNT NO.   05451 <br><br> JAMES EMERY HATFIELD <br> 14232 MARSH LN #330 <br> ADDISON, TX  75001 | | | ROYALTY | X | X | X | $6.97 |
| ACCOUNT NO.   04761 <br><br> JAMES ERIC KAINDL <br> 3836 MAPLEWOOD AVE <br> DALLAS, TX  75205-2829 | | | ROYALTY | X | X | X | $15.05 |
| ACCOUNT NO.   04333 <br><br> JAMES H PORTER <br> 4076 N LAZY K DR <br> CASTLE ROCK, CO  80104 | | | ROYALTY | X | X | X | $1,081.93 |
| ACCOUNT NO.   04333 <br><br> JAMES H PORTER <br> 4076 N LAZY K DR <br> CASTLE ROCK, CO  80104 | | | ROYALTY | X | X | X | $6,026.98 |
| ACCOUNT NO.   01461 <br><br> JAMES L NONDORF <br> 12201 QUAIL CREEK RD <br> OKLAHOMA CITY, OK  73120 | | | ROYALTY | X | X | X | $0.41 |

Sheet no. 98 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,181.57

In re  **CDX GAS, LLC**                                                   Case No.   08-37922
_____                    _____
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   09435 <br><br> JAMES M JOBE <br> 11504 S LINN AVE <br> OKLAHOMA CITY, OK  73170 | | | ROYALTY | X | X | X | $4.43 |
| ACCOUNT NO.   02546 <br><br> JAMES PLEASANT JOBE JR (DEAD) <br> 1086 CHAPARRAL NEST <br> CHOCTAW, OK  73020-7074 | | | ROYALTY | X | X | X | $89.55 |
| ACCOUNT NO. <br><br> JAMES S ROY <br> 124 ANDERSON STREET <br> CLARKSBURG, WV  26301 | | | TRADE AP | | | | $3.76 |
| ACCOUNT NO. <br><br> JAMIE FRENCH CONSTRUCTION (DOUBLE J EXCAVATION) <br> P.O. BOX 925 <br> MILLSAP, TX  76066 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   07350 <br><br> JAMISON AND GINA CLECKLEY <br> 776 HIGHWAY 54 <br> MONTEVALLO, AL  35115 | | | ROYALTY | X | X | X | $24.80 |
| ACCOUNT NO.   04850 <br><br> JAN V T WILKING <br> 233 E 13TH <br> CASPER, WY  82601-4316 | | | ROYALTY | X | X | X | $257.51 |

Sheet no. 99 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $380.05

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                             _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JANELL D STOUT <br> P O BOX 275 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $293.24 |
| ACCOUNT NO.  05213 <br> JANELL STEWART <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $30.69 |
| ACCOUNT NO. <br> JAY ROLES FLORAL INC <br> P O BOX 2454 <br> BECKLEY, WV  25802 | | | TRADE AP | | | | $65.00 |
| ACCOUNT NO. <br> JAY SAMMONS <br> 1120 HIGHPOINT RD. <br> HOUSTON, TX  77002 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $227.64 |
| ACCOUNT NO.  01771 <br> JAYNE SEBASTIAN HART <br> 4613 ALAMO DR <br> WICHITA FALLS, TX  76302 | | | ROYALTY | X | X | X | $22.23 |
| ACCOUNT NO. <br> JBL LLC <br> P O BOX 180790 <br> FORT SMITH, AR  72918 | | | TRADE AP | | | | $7,719.07 |

Sheet no. 100 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $8,357.87

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                  _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02477  JEAN ANNE SHANKLE 11180 HWY 83 POTEAU, OK  74953 | | | ROYALTY | X | X | X | $8.22 |
| ACCOUNT NO.   07384  JEFFERY E DISSER 5974 DEER SPRINGS LN ACWORTH, GA  30101 | | | ROYALTY | X | X | X | $76.71 |
| ACCOUNT NO.   01708  JENE CONWELL 2411 N KRENEK LN CROSBY, TX  77532 | | | ROYALTY | X | X | X | $7.82 |
| ACCOUNT NO.   02547  JENNIFER CONWELL WILLIAMS 1328 HOLLY AVE VAN BUREN, AR  72956 | | | ROYALTY | X | X | X | $15.46 |
| ACCOUNT NO.   04828  JENSEN LAW OFFICE TRUSTEE UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $24.33 |
| ACCOUNT NO.   01460  JERRY R MARLOW 3021 NW 65TH ST OKLAHOMA CITY, OK  73116-3507 | | | ROYALTY | X | X | X | $0.41 |

Sheet no. 101 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $132.95

In re  **CDX GAS, LLC**                                        Case No.   08-37922
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JERRY'S WATERLINE SERVICE P.O. BOX 616 STAMFORD, TX  79553 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| JET SUBSURFACE ROD PUMPS CORP 450 SIDES DRIVE GAYLORD, MI  49734 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| JET WEST GEOPHYSICAL SERVICES P.O. BOX 3522; FARMINGTON NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01893 | | | | | | | |
| JIMMY DALE MORRISON 35764 AVE 15 MADERA, CA  93636-8436 | | | ROYALTY | X | X | X | $9.39 |
| ACCOUNT NO.   01712 | | | | | | | |
| JIMMY R MORRISON 482 W HAMILTON AVE #523 CAMPBELL, CA  95008 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO. | | | | | | | |
| JIMMY SUCCURRO P O BOX 88 ROSEMONT, WV  26424 | | | TRADE AP | | | | $2,580.00 |

Sheet no. 102 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,608.34

In re **CDX GAS, LLC**                                     Case No. __08-37922__
_____                      _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JIMMY'S SWABBING SERVICE<br>PO BOX 1147; AZTEC<br>NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>JIM'S TROPHY SHOP INC<br>P O BOX 850616<br>MESQUITE, TX  75185 | | | TRADE AP | | | | $68.66 |
| ACCOUNT NO.<br>JNB TIRE & AUTO<br>2201 NORTH BROADWAY<br>POTEAU, OK  74953 | | | TRADE AP | | | | $71.20 |
| ACCOUNT NO.<br>JOAN PRATT<br>4214 TOMBERRA WAY<br>DALLAS, TX  75220-5051 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02473<br>JOE & TERRY ROBERTS JT TENANTS<br>P O BOX 346<br>HARTFORD, AR  72938 | | | ROYALTY | X | X | X | $6.72 |
| ACCOUNT NO.   01772<br>JOEL WESTON CONWELL<br>259 SHEKEL LN<br>HOUSTON, TX  77015-2306 | | | ROYALTY | X | X | X | $9.82 |

Sheet no. 103 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $156.40

In re  **CDX GAS, LLC**                                     Case No.  08-37922
_____                                     _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> JOHN BUNNING TRANSFER INC <br> 2467 COMMERCE BLVD <br> GRAND JUNCTION, CO  81501 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> JOHN C ROY <br> P O BOX 427 <br> GOSHEN, NJ  08218 | | | TRADE AP | | | | $1.88 |
| ACCOUNT NO.  06972 <br> JOHN E FEREBEE <br> 3817 HILLWOOD WAY <br> BEDFORD, TX  76021 | | | ROYALTY | X | X | X | $20.95 |
| ACCOUNT NO.  <br> JOHN EDWARD & BETH WEBB <br> RR 5 BOX 570 <br> SALEM, WV  26426 | | | TRADE AP | | | | $159.71 |
| ACCOUNT NO.  <br> JOHN ENRIQUEZ <br> 1206 BERKELEY DRIVE <br> RICHARDSON, TX  75081 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> JOHN FLOYD <br> P.O. BOX 20439 <br> TUSCALOOSA <br> AL 35402 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 104 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $182.54

In re  **CDX GAS, LLC**                                         Case No.  08-37922
                                                                     _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>JOHN GARY CHARLES<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $475.39 |
| ACCOUNT NO.   06496 <br><br>JOHN GENN<br>4868  MERIDIAN RD<br>ARDMORE, OK  73401-8725 | | | ROYALTY | X | X | X | $8,403.59 |
| ACCOUNT NO.   02481 <br><br>JOHN H WENDELL JR<br>1501 THOMAS PL<br>FORT WORTH, TX  76107 | | | ROYALTY | X | X | X | $24.29 |
| ACCOUNT NO. <br><br>JOHN J ISKI SR<br>7903 PINE GROVE AVE<br>PARMA, OH  44129 | | | TRADE AP | | | | $25.00 |
| ACCOUNT NO. <br><br>JOHN L ENRIQUEZ<br>1206 BERKELEY DRIVE<br>RICHARDSON, TX  75081 | | | TRADE AP | | | | $2,750.00 |
| ACCOUNT NO. <br><br>JOHN S & DEBORAH S COPLIN<br>R R 1 BOX 250<br>FLEMINGTON, WV  26347 | | | TRADE AP | | | | $191.09 |

Sheet no. 105 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $11,869.36

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> JOHN SCOTT COPLIN <br> R R 1 BOX 251 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $230.00 |
| ACCOUNT NO.  01716 <br> JOHN SHERIDAN <br> 851 FAIRWAY DR <br> W. SACRAMENTO, CA  95605-2432 | | | ROYALTY | X | X | X | $11.02 |
| ACCOUNT NO.  <br> JOHN T. HARRIS CONSTRUCTION INC. <br> 309 COUNTY ROAD 235 <br> RANGER, TX  76470 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  02479 <br> JOHN W CAMPBELL IV <br> 1145 E 16TH ST <br> TULSA, OK  74120 | | | ROYALTY | X | X | X | $6.74 |
| ACCOUNT NO.  <br> JOSEPH CONTRACTING <br> 470 VANDERBILT ROAD <br> CONNELLSVILLE, PA  15425 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> JOSEPH P & BARBARA K SMELTZER <br> 604 KISER ROAD <br> TAZEWELL, VA  24651 | | | TRADE AP | | | | $1.25 |

Sheet no. 106 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $249.01

In re  **CDX GAS, LLC**                                      Case No.  08-37922

                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  05867 <br><br> JOSEPH PAIGE STRALEY <br> 223 2ND AVE NE <br> HICKORY, NC  28601 | | | ROYALTY | X | X | X | $4.65 |
| ACCOUNT NO. <br><br> JOSEPHINE VASTA <br> 3402 DUNRAN RD <br> BALTIMORE, MD  21222 | | | TRADE AP | | | | $2.00 |
| ACCOUNT NO.  01710 <br><br> JOSHUA WAYNE CONWELL <br> 2411 N KRENEK LN <br> CROSBY, TX  77532-7330 | | | ROYALTY | X | X | X | $0.52 |
| ACCOUNT NO.  00590 <br><br> JOYCE W ALLEN <br> 305 CEDAR VALLEY DR <br> SALISBURY, NC  28147 | | | ROYALTY | X | X | X | $0.08 |
| ACCOUNT NO. <br><br> JR HARRISON <br> P.O. BOX 992 <br> BUCKHANNON, WV  26201 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> JTK SERVICE <br> #17 CR 2329 AZTEC <br> NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 107 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $7.25

In re  **CDX GAS, LLC**                                                 Case No.  08-37922
_____                                        _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05214 <br><br> JUDY SIZEMORE <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $30.65 |
| ACCOUNT NO. <br><br> JUSTIN PAINTER <br> 67 SHANNON DR. <br> HURICANE, WV  25526 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $348.01 |
| ACCOUNT NO. <br><br> J-W POWER COMPANY INC <br> P O BOX 970490 <br> DALLAS, TX  75397-0490 | | | TRADE AP | | | | $54,900.89 |
| ACCOUNT NO. <br><br> J-W POWER COMPANY/ AKA JW OPERATING <br> 15508 WRIGHT BROTHERS DRIVE <br> ADDISON, TX  75001 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> K & C TRANSPORT INC <br> #20 CR 3522; FLORA VISTA <br> NM 87415 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> KAREN FRANKLIN <br> 62 BROOKHAVEN <br> TUSCALOOSA, AL  35405 | | | TRADE AP | | | | $9,422.22 |

Sheet no. 108 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $64,701.77

In re  **CDX GAS, LLC**                                      Case No.   08-37922
_____                            _____
                    Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KAREN FRANKLIN 62 BROOKHAVEN TUSCALOOSA, AL  35405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02549 | | | | | | | |
| KAREN LEA MOBLEY PHILLIPS 6915 ELM AVE FRESNO, CA  93706-8703 | | | ROYALTY | X | X | X | $356.83 |
| ACCOUNT NO.   02548 | | | | | | | |
| KAREN MCCARTNEY LOYAL 833 CASTLE PINES DR BALLWIN, MO  63021-4456 | | | ROYALTY | X | X | X | $15.79 |
| ACCOUNT NO. | | | | | | | |
| KATHY STEWART 320 HURLEY SCHOOL RD SALISBURY, NC  28147 | | | TRADE AP | | | | $1.14 |
| ACCOUNT NO.   01896 | | | | | | | |
| KATIE HOLLIMAN BOWERS 5250 N US HWY 89 #8 FLAGSTAFF, AZ  86004 | | | ROYALTY | X | X | X | $6.96 |
| ACCOUNT NO. | | | | | | | |
| KAWCAK INC. PO BOX 1405 CRAIG, CO  81626-1405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 109 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $380.72

In re **CDX GAS, LLC**                                      Case No. 08-37922
_____                    _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01138 <br><br> KEEMATH INC, C/O RONALD MATHIS <br> BOX 1328 <br> OCEANA, WV  24870 | | | ROYALTY | X | X | X | $0.60 |
| ACCOUNT NO. <br><br> KEITH CHILDRESS <br> 35873 HALLELUJAH RANCH RD <br> POTEAU, OK  74953 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $51.57 |
| ACCOUNT NO. <br><br> KELCO INC <br> 515 EAST ANIMAST <br> FARMINGTON, NM  87499-1952 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> KENNEDY WIRE ROPE & SLING COMPANY, INC. <br> P.O. BOX 4016 <br> CORPUS CHRISTI, TX  78469 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05921 <br><br> KENNETH P NEWMAN <br> 28529 MONKS DR <br> POTEAU, OK  74953 | | | ROYALTY | X | X | X | $22.98 |
| ACCOUNT NO.   05400 <br><br> KENNY MCDANIEL <br> 899 MIZELL CR <br> BOAZ, AL  35956-6222 | | | ROYALTY | X | X | X | $47,325.37 |

Sheet no. 110 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   | $47,400.52

In re  **CDX GAS, LLC**                                        Case No.  08-37922
_____                             _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KEVIN DEAL 10998 CRYSTAL RD VESTABURG, MI  48891 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $1,424.70 |
| ACCOUNT NO.  KEVIN MULLOOLY 652 KEITH FORK ROAD WESTON, WV  26452 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  KEVIN SNUFFER C/O CLARENCE SNUFFER C/O CLARENCE SNUFFER  AGENT RT 1 BOX 91 A LINDSIDE, WV  24951 | | | TRADE AP | | | | $257.80 |
| ACCOUNT NO.  KEY ENERGY SERVICES INC 6 DESTA DRIVE STE. 4400 MIDLAND, TX  79705 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  KEY EQUIPMENT FINANCE PAYMENT PROCESSING P O BOX 203901 HOUSTON, TX  77216-3901 | | | TRADE AP | | | | $2,360.08 |
| ACCOUNT NO.  KEYSTONE DRILL SERVICES INC. 184 ALISA STREET SOMERSET, PA  15501 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 111 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,042.58

In re  **CDX GAS, LLC**                                  Case No.  08-37922

                     Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KIAMICHI ELECTRIC COOPERATIVE INC P O BOX 21078 TULSA, OK 74121-1078 | | | TRADE AP | | | | $294.12 |
| ACCOUNT NO. | | | | | | | |
| KINGSLEY COMPRESSION INC P.O. BOX 819 MAR PA 16046-0819 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| KINNCO SERVICES LLC P O BOX 219 WILLIAMSBURG, MI 49690 | | | TRADE AP | | | | $16,090.00 |
| ACCOUNT NO. | | | | | | | |
| KINNCO SERVICES LLC 8386 M 72 WILLIAMSBURG, MI 49690 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02102 | | | | | | | |
| KIRBY & RITA BREWSTER 743 NOEL DR MUNDELEIN, IL 60060-3002 | | | ROYALTY | X | X | X | $1.92 |
| ACCOUNT NO. | | | | | | | |
| KNIGHT OIL TOOLS P.O. BOX 52688 LAFAYETTE LA 70505 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 112 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $16,386.04

In re **CDX GAS, LLC**                                    Case No. 08-37922
_____                          _____
              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> K-W OILFIELD SERVICES <br> 7104 HIGHWAY 180 EAST <br> MINERAL WELLS, TX 76067 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> KYLE WOOD <br> 1404 NORTHRIDGE CT. <br> CARROLLTON, TX 75006 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $555.50 |
| ACCOUNT NO. <br><br> L & B SPEED DRILL, INC. (AMERICAN DRILLING CONTRACTORS) <br> 4601 DTC BLVD. <br> SUITE 470; DENVER, CO 80237 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> L & H PIPELINE LLC <br> P.O. BOX 580 BUCKHANNON <br> WV 26201 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> L & K PROPANE <br> 6520 HARPER ROAD <br> P O BOX 104 <br> SURVEYOR, WV 25932-0104 | | | TRADE AP | | | | $10,267.77 |
| ACCOUNT NO. <br><br> L & L OILFIELD SERVICE INC <br> PO BOX 1486; FARMINGTON <br> NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 113 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $10,823.27

In re **CDX GAS, LLC**                                  Case No.  08-37922
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> L & R OILFIELD SERVICE INC <br> 3204 SOUTHSIDE RIVER RD; FARMINGTON NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> L & R SWABBING LLC <br> 3204 SOUTHSIDE RIVER ROAD <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> L & S OILFIELD INC <br> 2303 PINE LANE <br> BARLING, AR  72923 | | | TRADE AP | | | | $185.37 |
| ACCOUNT NO.   01781 <br> LANA GAYE HARVELL <br> 305 N POCOLA BLVD <br> POCOLA, OK  74902-0176 | | | ROYALTY | X | X | X | $24.35 |
| ACCOUNT NO.   01880 <br> LANCE WAYNE RICHISON <br> 305 N POCOLA BLVD <br> POCOLA, OK  74902-3125 | | | ROYALTY | X | X | X | $158.29 |
| ACCOUNT NO. <br> LAND & RESOURCE MANAGEMENT INC. <br> 900 CORE ROAD <br> PARKERSBURG, WV  26101 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 114 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $368.01

In re **CDX GAS, LLC**                                   Case No. __08-37922__

                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   06903<br><br>LARRY A & DONNA S TOWNER<br>RR 1 BOX 229<br>FLEMINGTON, WV  26347 | | | ROYALTY | X | X | X | $16.12 |
| ACCOUNT NO.   09822<br><br>LARRY AARON COX<br>110 FORGOTTEN LN<br>MONTEVALLO, AL  35115 | | | ROYALTY | X | X | X | $14.88 |
| ACCOUNT NO.<br><br>LARRY BAILEY<br>P O BOX 424<br>BOLT, WV  25817 | | | TRADE AP | | | | $200.00 |
| ACCOUNT NO.<br><br>LARRY LAMBERT EXCAVATING INC<br>P.O. BOX 185<br>MATHENY, WV  24860 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05404<br><br>LARRY LEE MCDANIEL<br>18900 FOUNTAIN HILLS DR<br>GERMANTOWN, MD  20874 | | | ROYALTY | X | X | X | $47,325.36 |
| ACCOUNT NO.   02550<br><br>LARRY MORRISON<br>P O BOX 0809<br>TUALATIN, OR  97062 | | | ROYALTY | X | X | X | $2.10 |

Sheet no. 115 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $47,558.46

In re **CDX GAS, LLC**                                    Case No. 08-37922
                     Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LAUREL AGGRAGATES INC <br> 300 DENTS RUN ROAD <br> MORGANTOWN, WV  26501 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> LAWRENCE J. FINN <br> 16721 VILLAGE LANE <br> DALLAS, TX  75248 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO. <br> LAYNE CHRISTENSEN COMPANY - EXPLORATION DIVISION <br> P.O. BOX 369 310 E. 3RD ST          GRAYSON KY 41143 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05209 <br> LEE ANN GRAYBEAL <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $1,241.97 |
| ACCOUNT NO.   05209 <br> LEE ANN GRAYBEAL <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $1,291.36 |
| ACCOUNT NO.   04852 <br> LEE NEFF TAYLOR TRUSTEE <br> 305 NEWHOUSE BLDG <br> SALT LAKE CITY, UT | | | ROYALTY | X | X | X | $214.60 |

Sheet no. 116 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $2,747.93

In re  **CDX GAS, LLC**                                      Case No.  08-37922
_____                            _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LEE, CHRISTIE R. <br> 10545 N MACARTHUR #2099 <br> IRVING, TX  75063 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $168.08 |
| ACCOUNT NO. <br> LEGEND SERVICES INC. <br> PO BOX 146 ROCK SPRINGS <br> WY  82902 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05911 <br> LELA M PORTER ESTATE <br> 6916 TRAIL LAKE DR <br> FT WORTH, TX  76133-5013 | | | ROYALTY | X | X | X | $5.75 |
| ACCOUNT NO.   01830 <br> LEO CAWDELL STANPHILL <br> 141 SW 15TH ST UNIT 56 <br> BEND, OR  97702-1058 | | | ROYALTY | X | X | X | $6.30 |
| ACCOUNT NO. <br> LEONARD DALE CLEAVENGER <br> R R 1 BOX 457 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $30.00 |
| ACCOUNT NO.   06973 <br> LEQUINNE FEREBEE <br> 3088 MARY STREET <br> COCONUT GROVE, FL  33133 | | | ROYALTY | X | X | X | $20.95 |

Sheet no. 117 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          | $231.08 |

In re **CDX GAS, LLC**                                        Case No.   08-37922
                    Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LES CHILDERS, CONTRACT GEOLOGIST P.O. BOX 729 SHADY SPRING, WV  25918 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LEWIS BOOTHE - LANDLORD P O BOX 224 WHITE OAK, WV  25989 | | | TRADE AP | | | | $600.00 |
| ACCOUNT NO. | | | | | | | |
| LEWIS L LAKE RR 4 BOX 236 MOUNDSVILLE, WV  26041 | | | TRADE AP | | | | $0.50 |
| ACCOUNT NO. | | | | | | | |
| LEWIS TRUCKING & EXCAVATING, INC. RT. 1 BOX 101M FRENCH CREEK WV 26218 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LICKEY JR, RONALD J 6501 HILLSWICK DR PLANO, TX  75093 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $1,385.14 |
| ACCOUNT NO. | | | | | | | |
| LIGHT TOWER RENTALS, LTD 2330 E IH20 S. SERVICE ROAD. ODESSA, TX  79766 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 118 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,985.64

In re **CDX GAS, LLC**                                      Case No. 08-37922
_____                          _____
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01876 <br><br> LINDA HOLLIMAN MEEKS <br> 4895 E DEAN AVE <br> FLAGSTAFF, AZ  86004 | | | ROYALTY | X | X | X | $6.96 |
| ACCOUNT NO.   06055 <br><br> LINDA K NESBITT <br> 10197 WOLF LN <br> DARDANELLE, AR  72834 | | | ROYALTY | X | X | X | $11.84 |
| ACCOUNT NO.   01650 <br><br> LINDA K WALLACE HICKS <br> 1127 S QUAKER AVE <br> TULSA, OK  74120 | | | ROYALTY | X | X | X | $7.85 |
| ACCOUNT NO.   02574 <br><br> LINDA SHARON WELCH <br> 2026 BOEING AVE <br> CHARLESTON, SC  29407 | | | ROYALTY | X | X | X | $10.77 |
| ACCOUNT NO.   00915 <br><br> LINDAL BEVERLY <br> DRAWER 545 <br> BRENTON, WV  24818 | | | ROYALTY | X | X | X | $0.92 |
| ACCOUNT NO. <br><br> LINDRITH BACKHOE <br> COUNTRY ROAD 370 <br> LINDRITH, NM  87029 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 119 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $38.34

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   03816 <br> LINDSAY PROD & ROYALTIES INC <br> 112 E PECAN STE 500 <br> SAN ANTONIO, TX  78205 | | | ROYALTY | X | X | X | $0.02 |
| ACCOUNT NO. <br> LIQUID LEVEL, INC. <br> BX 1592; BAYFIELD <br> CO 81122 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   04760 <br> LISA KAINDL <br> 910 WEST 18TH <br> AUSTIN, TX  78701-1010 | | | ROYALTY | X | X | X | $15.05 |
| ACCOUNT NO. <br> LLOYD HOFF HOLDING CORPORATION <br> P O BOX 250 <br> MILLWOOD, WV  25262 | | | TRADE AP | | | | $160.00 |
| ACCOUNT NO.   04778 <br> LOIS B CROSLAND <br> 3546 COLGATE <br> DALLAS, TX  75225 | | | ROYALTY | X | X | X | $23.99 |
| ACCOUNT NO.   01782 <br> LOIS REEVES ALEXANDER <br> 2952 SOFTWIND DR <br> SIERRA VISTA, AZ  85650 | | | ROYALTY | X | X | X | $11.02 |

Sheet no. 120 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $210.08

In re  **CDX GAS, LLC**                                    Case No.   08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LONE STAR LAND PROFESSIONALS INC. P.O. BOX 1955 STEPHENVILLE, TX 76401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| LORETTA F TURNER 1126 APPLE PIE RIDGE RD WINCHESTER, VA 22603 | | | TRADE AP | | | | $189.25 |
| ACCOUNT NO.   09489 | | | | | | | |
| LORETTA LAW WILLIAMS 102 THURMOND DR OAK HILL, WV 25901 | | | ROYALTY | X | X | X | $42,158.14 |
| ACCOUNT NO.   07385 | | | | | | | |
| LORI ANN DISSER CLEMENS 4957 GLOUCESTER DR DOYLESTOWN, PA 18901 | | | ROYALTY | X | X | X | $0.64 |
| ACCOUNT NO.   04753 | | | | | | | |
| LORRAYN GAY HACKER, C/O JAMES M. RAYMOND P O BOX 291445 KERRVILLE, TX 78029-1445 | | | ROYALTY | X | X | X | $20.95 |
| ACCOUNT NO.   05858 | | | | | | | |
| LOUANN E KING 12721 SE 149TH OKLAHOMA CITY, OK 73165 | | | ROYALTY | X | X | X | $18.68 |

Sheet no. 121 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $42,387.66

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                 _____
              Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LOWELL GOWER <br> RR 1 BOX 128 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $10.00 |
| ACCOUNT NO. <br><br> LOWE'S <br> P O BOX 530970 <br> ATLANTA, GA  30353-0970 | | | TRADE AP | | | | $35.59 |
| ACCOUNT NO.   00918 <br><br> LUCILLE WHEELER <br> 357 STEWART STREET <br> WELCH, WV  24801 | | | ROYALTY | X | X | X | $16.08 |
| ACCOUNT NO. <br><br> LUCINDA STOUT THOMSON <br> 510 SOUTHSHORE DRIVE <br> BENNINGTON, VT  05201 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO. <br><br> LUCKY RIDGE INC. <br> PO BOX 273 <br> BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> LUFKIN INDUSTRIES INC <br> P.O. BOX 1594 LEVELLAND <br> TX 79336 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 122 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal        $161.67

In re  **CDX GAS, LLC**        Case No.   08-37922

       Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LUSK DISPOSAL SERVICE INC <br> P O BOX 300 <br> BLUEFIELD, WV 24701 | | | TRADE AP | | | | $265.84 |
| ACCOUNT NO. <br> LYNDA SIGMON WILLIAMS <br> 880 WHIT RD <br> NEWTON GROVE, NC 28366 | | | TRADE AP | | | | $5.28 |
| ACCOUNT NO. <br> LYSTER OIL CO. <br> 19522 CR 17; CRAIG <br> CO 81625 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> M & M TRUCKING <br> 208 HWY 511 <br> BLANCO, NM 87412 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> M & P OILFIELD SERVICES <br> P O BOX 551 <br> POTEAU, OK 74953 | | | TRADE AP | | | | $5,617.00 |
| ACCOUNT NO. <br> M & R SERVICES (M&R TRUCKING) <br> PO BOX 600 <br> 281 CR 350 <br> FARMINGTON, NM 87499-0600 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 123 of 228 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $5,888.12

In re **CDX GAS, LLC**                              Case No.  08-37922
                                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> M & R TRUCKING INC <br> P O BOX 600 <br> FARMINGTON, NM  87499 | | | TRADE AP | | | | $477.85 |
| ACCOUNT NO. <br><br> MACHINE-TECH, INC. <br> PO DRAWER 99 <br> PINEVILLE, WV  24874 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   10617 <br><br> MAJESTIC RESOURCES DEV COMPANY LLC <br> 400 HARPER PARK DR <br> BECKLEY, WV  25801 | | | ROYALTY | X | X | X | $356.33 |
| ACCOUNT NO.   04262 <br><br> MAK J ENERGY PARTNERS LTD <br> 1600 N BROADWAY, SUITE 1740 <br> DENVER, CO  80202 | | | ROYALTY | X | X | X | $20.39 |
| ACCOUNT NO. <br><br> MALCOLM G HALL & ENERGY LAND SVCS <br> 99 N. POST OAK LANE <br> STE. 6101 <br> HOUSTON, TX  77024 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MALCOLM G HALL & ENERGY LAND SVCS <br> 5 SPOKANE ROAD <br> NATCHEZ, MS  39120 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 124 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $854.57

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                    _____
            Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MAR DON INC <br> BB&T BANK <br> CLARKSBURG, WV  26301 | | | TRADE AP | | | | $2,459.50 |
| ACCOUNT NO.   02485 <br><br> MARC BRUNER <br> BLAUENWEG 29 <br> 4116 METZERLEN <br> SWITZERLAND | | | ROYALTY | X | X | X | $1,663.65 |
| ACCOUNT NO.   02485 <br><br> MARC BRUNER <br> BLAUENWEG 29 <br> 4116 METZERLEN <br> SWITZERLAND | | | ROYALTY | X | X | X | $466.65 |
| ACCOUNT NO.   02470 <br><br> MARCUS RAYMOND BARBER <br> 906 E PIERCE AVE <br> MCALESTER, OK  74501-3818 | | | ROYALTY | X | X | X | $16.23 |
| ACCOUNT NO. <br><br> MAR-DON INC. <br> P.O. BOX 131 <br> BRIDGEPORT, WV  26330 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   03815 <br><br> MARIAN N HARWELL <br> 112 E PECAN STE 500 <br> SAN ANTONIO, TX  78205 | | | ROYALTY | X | X | X | $0.04 |

Sheet no. 125 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,606.07

In re  **CDX GAS, LLC**                                          Case No.   08-37922
                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01833<br><br>MARILYN KAYE JOBE DEGN<br>7208 LEGLER ST<br>SHAWNEE, KS  66217 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO.   01773<br><br>MARJORIE CRAWFORD MARIANI<br>P O BOX 1787<br>BURNEY, CA  96013 | | | ROYALTY | X | X | X | $5.52 |
| ACCOUNT NO.   02487<br><br>MARK A ERICKSON<br>1135 E KISTLER CT<br>HIGHLANDS RANCH, CO  80126 | | | ROYALTY | X | X | X | $195.68 |
| ACCOUNT NO.<br><br>MARK J. HUGHES AND ASSOCIATES<br>1240 ALASTAIR DRIVE<br>HENDERSON<br>KY 42420 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>MARK STOUT<br>RR 1 BOX 269<br>FLEMINGTON, WV  26347 | | | TRADE AP | | | | $73.30 |
| ACCOUNT NO.   05224<br><br>MARLENE HALL TRENT<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $10.17 |

Sheet no. 126 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $303.62

In re  **CDX GAS, LLC**                                      Case No.   08-37922
_____                                      _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02347 <br><br> MARTEX ENERGY CORP <br> P O BOX 6332 <br> CORPUS CHRISTI, TX  78466-6332 | | | ROYALTY | X | X | X | $0.02 |
| ACCOUNT NO. <br><br> MARTIN DECKER TOTCO <br> P O BOX 201153 <br> DALLAS, TX  75320-1153 | | | TRADE AP | | | | $24,754.90 |
| ACCOUNT NO. <br><br> MARTIN OIL COMPANY INC <br> P O BOX 788 <br> BUCKHANNON, WV  26201 | | | TRADE AP | | | | $16,350.30 |
| ACCOUNT NO.   00876 <br><br> MARTY G TRENT <br> P O BOX 94 <br> WYCO, WV  25943 | | | ROYALTY | X | X | X | $2.90 |
| ACCOUNT NO.   00870 <br><br> MARVIN L BREWSTER <br> 104 TUPELO DR <br> SUMMERSVILLE, SC  29485-4916 | | | ROYALTY | X | X | X | $9.84 |
| ACCOUNT NO.   05908 <br><br> MARY ANN JACKSON <br> 6045 ASHFORD LN #102 <br> NAPLES, FL  34110-2416 | | | ROYALTY | X | X | X | $8.63 |

Sheet no. 127 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $41,126.59

In re  **CDX GAS, LLC**        Case No.   08-37922

Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   04763 <br><br> MARY E ABBOTT <br> 5905 N BROADWAY <br> GLADSTONE, MO  64118 | | | ROYALTY | X | X | X | $6.97 |
| ACCOUNT NO. <br><br> MARY E HOLMES <br> 97 LINCOLN STREET <br> GRAFTON, WV  26354 | | | TRADE AP | | | | $4.05 |
| ACCOUNT NO. <br><br> MARY J FORD <br> HC 70 BOX 118E <br> DAVIS, WV  26260 | | | TRADE AP | | | | $5.00 |
| ACCOUNT NO. <br><br> MARY K MOSESSO <br> RR 2 BOX 176 <br> PHILIPPI, WV  26416 | | | TRADE AP | | | | $50.00 |
| ACCOUNT NO. <br><br> MATTHEW J ENGLERT <br> 117 HOAK DR. <br> DUNBAR, WV  25064 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $135.91 |
| ACCOUNT NO. <br><br> MAXIMUM WELL SERVICE <br> P.O. BOX 470 <br> BRIDGEPORT <br> WV 26330 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 128 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $201.93

In re **CDX GAS, LLC**                                      Case No. __08-37922__

_____                            _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   04764<br><br>MAXWELL MAXINE C ANDERSON, GREGORY D HARMON CONSERVATOR<br>P O BOX 988<br>IGNACIO, CO  81137 | | | ROYALTY | X | X | X | $17.44 |
| ACCOUNT NO.<br><br>MAXWELL, ROBERT<br>PO BOX 515<br>CALERA, AL  35040 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $1,521.61 |
| ACCOUNT NO.<br><br>MAZZO'S EXCAVATING<br>103 GOODWIN COURT<br>NUTTER FORT, WV  26301 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>MCABEE CONSTRUCTION<br>P.O. DRAWER 1460<br>TUSCALOOSA, AL  35403 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 | | | FLOOD LITIGATION 02-C-797 FILED 7/8/2001 INSURANCE COVERAGE | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>MCGRAW PLAINTIFFS<br>C/O JAMES F. HUMPHREYS & ASSOCIATES, LC<br>UNITED CENTER, SUITE 800<br>500 VIRGINIA ST. E<br>CHARLESTON, WV  25321 | | | FLOOD LITIGATION 02-C-797 FILED 7/8/2001 INSURANCE COVERAGE | X | X | X | $0.00 |

Sheet no. 129 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,539.05

In re  **CDX GAS, LLC**                                      Case No.  08-37922
_____                              _____
               Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MCJUNKIN RED MAN CORPORATION <br> P O BOX 849784 <br> DALLAS, TX  75284-9784 | | | TRADE AP | | | | $95,917.47 |
| ACCOUNT NO. <br> MEADOWS OIL COMPANY INC <br> P O BOX 631 <br> BECKLEY, WV  25801 | | | TRADE AP | | | | $1,311.68 |
| ACCOUNT NO. <br> MEADOWS WELL SERVICE LLC <br> RR 2 BOX 22 <br> RAVENSWOOD, WV  26164 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> MEAGHER OIL & GAS PROPERTIES <br> 17314 SH 249 <br> SUITE 306 <br> HOUSTON, TX  77064 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> MEEKS WIRELINE SERVICES INC <br> 1141 GROSSCUP AVENUE <br> DUNBAR, WV  25064 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> MEGIS <br> 300 ASSOCIATION DR. <br> CHARLESTON <br> WV 25311 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 130 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $97,229.15

In re  **CDX GAS, LLC**                                    Case No.   08-37922
_____                          _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02552 <br><br> MELBA MORRISON SWANSON <br> P O BOX 664 <br> MANSFIELD, AR  72944 | | | ROYALTY | X | X | X | $2.10 |
| ACCOUNT NO.   05225 <br><br> MELVIN LEE & KELLY HALL <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $10.20 |
| ACCOUNT NO.   09183 <br><br> MELVIN LEE BARTLETT <br> 626 4TH ST <br> HUNTINGTON, WV  25701-1706 | | | ROYALTY | X | X | X | $1,407.74 |
| ACCOUNT NO. <br><br> MEREDITH WALKER <br> 1158 MALLARD CIRCLE <br> TUSCALOOSA, AL  35405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   04103 <br><br> MERYETTA ROGERS FULTZ <br> 1684 COUNTY RD 1805 <br> CROCKETT, TX  75835 | | | ROYALTY | X | X | X | $1.56 |
| ACCOUNT NO. <br><br> MICHAEL AND TAHSHA MASSIE <br> RR1 BOX 440 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $2.30 |

Sheet no. 131 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,423.90

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MICHAEL MCCOWN | | | UNPAID BONUS | X | X | | $0.00 |
| ACCOUNT NO.  01894 <br> MICHAEL STRAIGHT <br> 6613 CARTIER CIR <br> JACKSONVILLE, FL  32208-2401 | | | ROYALTY | X | X | X | $11.84 |
| ACCOUNT NO. <br> MIGUEL A TOVAR <br> 105 SOUTHERN WOODS DRIVE <br> SOUTH CHARLESTON, WV  25309 | | | TRADE AP | | | | $621.58 |
| ACCOUNT NO.  05210 <br> MIKE BREWSTER <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $14.86 |
| ACCOUNT NO. <br> MIKE MACKEY <br> P O BOX #1 <br> MINGUS, TX  76463 | | | TRADE AP | | | | $200.00 |
| ACCOUNT NO. <br> MIKE MCCOWN <br> 1001 MCKINNEY ST., STE. 1600 <br> HOUSTON, TX  77002 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $2,905.23 |

Sheet no. 132 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $3,753.51

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                   _____
              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> MIKHALEVSKY, VERA <br> 4321 CAPE COD DR. <br> THE COLONY, TX  75056 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $1,292.31 |
| ACCOUNT NO.  <br> MIKIE'S TRUCKING <br> 124 CLARK SCHOOL ROAD <br> FLAT TOP, WV  25941 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  01934 <br> MILDRED MOISELLE HULSE <br> 899 HWY 603 <br> CHEHALIS, WA  98532 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO.  02444 <br> MINERALS MANAGEMENT SERVICE <br> P O BOX 5810 <br> DENVER, CO  80217-5810 | | | ROYALTY | X | X | X | $43,718.24 |
| ACCOUNT NO.  02599 <br> MINERALS MANAGEMENT SERVICE <br> P O BOX 5810 TA <br> DENVER, CO  80217-5810 | | | ROYALTY | X | X | X | $22,626.53 |
| ACCOUNT NO.  <br> MINOR, DAVID <br> 1574 FAIRWAY VIEW DR <br> BIRMINGHAM, AL  35244 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $5,769.01 |

Sheet no. 133 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $73,425.04

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
                  Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  01717 <br><br> MONA CRAWFORD <br> 305 N POCOLA BLVD <br> POCOLA, OK  74902 | | | ROYALTY | X | X | X | $23.61 |
| ACCOUNT NO. <br><br> MONARCH HOT SHOT <br> PO BOX 309; FARMINGTON <br> NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MOONEY EXCAVATING <br> P.O. BOS 1264 <br> CRAB ORCHARD, WV  25827 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MORGAN SANITATION <br> P O BOX 779 <br> HANOVER, WV  24839 | | | TRADE AP | | | | $884.00 |
| ACCOUNT NO. <br><br> MO-TE DRILLING, INC. <br> 1104 S. LAKE; FARMINGTON <br> NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MOUNTAIN WEST OIL FIELD SERVICE & SUPPLIES <br> 1884 SOUTH 1500 EAST <br> VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 134 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $907.61

In re **CDX GAS, LLC**         Case No.   08-37922

         Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MOVIN & SMOOTHIN (DBA REED EXCAVATION & PIPELINE INC.) P.O. BOX 892 PHILIPPI, WV  26416 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MR EXPLORATION VENTURES, LLC ATTN: JJ FRENCH, JR. 5956 SHERRY LANE, #930 DALLAS, TX  75225 | | | MEMBERSHIP INTEREST PURCHASE AGREEMENT   01-26-06   CT-00269 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MR EXPLORATION VENTURES, LLC ATTN: JJ FRENCH, JR. 5956 SHERRY LANE, #930 DALLAS, TX  75225 | | | MEMBERSHIP INTEREST PURCHASE AGREEMENT   01-26-06   CT-00269 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MULTI -CHEM 5301 KNICKERBOCKER ROAD STE 200 SAN ANGELO, TX  76904 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MULTI-SHOT LLC P.O. BOX 3047 CONROE, TX  77305 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MURR, TERESA 4226-C PURDUE ST HOUSTON, TX  77005 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $3,973.69 |

Sheet no. 135 of 228 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      $3,973.69

In re  **CDX GAS, LLC**                                                   Case No.   08-37922
_____                                   _____
                      Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MUSSER ENGINEERING INC. <br> 7785 LINCOLN HIGHWAY <br> CENTRAL CITY, PA  15926 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> MUSTANG ENGINEERING <br> 16001 PARK TEN PLACE <br> HOUSTON, TX  77084 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> MUSTANG FUEL CORPORATION <br> P O BOX 960006 <br> OKLAHOMA CITY, OK  73196-0006 | | | TRADE AP | | | | $3,178.02 |
| ACCOUNT NO. <br> MYRTLE A VUCHETICH FLINT <br> BOX 33 <br> GALLOWAY, WV  26349 | | | TRADE AP | | | | $55.00 |
| ACCOUNT NO.   01229 <br> MYRTLE G CAMPBELL <br> 60135 MT ZION RD <br> MCARTHUR, OH  45651-8501 | | | ROYALTY | X | X | X | $16.08 |
| ACCOUNT NO.   05222 <br> NANCY ALLEN <br> BOX 1291 <br> OCEANA, WV  24870 | | | ROYALTY | X | X | X | $50.20 |

Sheet no. 136 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,299.30

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                 _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01779 <br><br> NANCY CAROLE NICHOLS COLVIN <br> 11655 E 36TH ST <br> TULSA, OK  74146 | | | ROYALTY | X | X | X | $11.84 |
| ACCOUNT NO. <br><br> NAOMI S & LOUIS D JENKINS <br> 718 W RIVERSIDE DRIVE <br> N TAZEWELL, VA  24630 | | | TRADE AP | | | | $2.50 |
| ACCOUNT NO. <br><br> NATIONAL OILWELL VARCO, LP <br> 7909 PARKWOOD CIRCLE <br> HOUSTON, TX  77036 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> NATURCHEM <br> 2061 HIGHWAY 87 <br> ALABASTER, AL  35007 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> NEELEY CONSULTING SERVICE LLC <br> 1305 E 33RD STREET <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> NELSON CONSULTING INC. <br> 600 REILY AVE <br> FARMINGTON, NM  87402 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 137 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $14.34

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
            Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NETRANOM COMMUNICATIONS INC<br>P O DRAWER 80<br>HURRICANE, WV  25526 | | | TRADE AP | | | | $151.05 |
| ACCOUNT NO.<br>NEVIS ENERGY SERVICES<br>327 EAST WELCH COURT<br>TRAVERSE CITY, MI  49686 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>NEW MEXICO BUREAU OF LAND MANAGEMENT<br>1474 RODEO ROAD<br>PO BOX 27115<br>SANTA FE, NM  87502-0115 | | | NEW MEXICO BUREAU OF LAND MANAGEMENT; BOND NO. B001035 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND | X | X | | $0.00 |
| ACCOUNT NO.<br>NEW MEXICO STATE LAND OFFICE<br>310 OLD SANTA FE TRAIL<br>PO BOX 1148<br>SANTA FE, NM  87501-2708 | | | NEW MEXICO STATE LAND OFFICE; BOND NO. B001036 IN THE AMOUNT OF $20,000.00; IMPROVEMENT/DAMAGE BOND | X | X | | $0.00 |
| ACCOUNT NO.<br>NEW MEXICO TAXATION & REV DEPT<br>P O BOX 2308<br>SANTA FE, NM  87504 | | | TRADE AP | | | | $567.60 |
| ACCOUNT NO.  05309<br>NICHOLE E WALLACE<br>336 10TH CT<br>VERO BEACH, FL  32962 | | | ROYALTY | X | X | X | $8.45 |

Sheet no. 138 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $727.10

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NICK FEDORKO<br>COVE GEOLOGICAL SERVICES<br>RT 2 BOX 66<br>MOATSVILLE, WV  26405 | | | TRADE AP | | | | $1,288.50 |
| ACCOUNT NO.  04101<br><br>NINA ROGERS SMITH<br>102 ROGERS CR DR<br>SPRINGDALE, AR  72764 | | | ROYALTY | X | X | X | $1.56 |
| ACCOUNT NO.<br><br>NO BULL CONSTRUCTION INC<br>1209 I-80 SERVICE ROAD<br>ROCK SPRINGS, WY  82901 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>NOBLE TRUCKING LLC<br>#30 CR 1274; LA PLATA<br>NM 87418 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>NOEL'S INC<br>601 SCOTT AVENUE<br>FARMINGTON, NM  87401 | | | TRADE AP | | | | $24.34 |
| ACCOUNT NO.  07381<br><br>NORMA LOUISE WAKLER<br>800 GREENWOOD ST<br>WASHINGTON, IN  47501 | | | ROYALTY | X | X | X | $306.80 |

Sheet no. 139 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,621.20

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
                                    Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01774 <br><br> NORMA MORRISON BAILEY <br> 4543 N FRESNO ST <br> FRESNO, CA  93726-2121 | | | ROYALTY | X | X | X | $9.39 |
| ACCOUNT NO. <br><br> NORMAN W. GRIMES GEOLOGICAL SERVICES <br> P.O. BOX 748 <br> GRAHAM, TX  76450-0748 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> NORTH AMERICAN DRILLERS INC. <br> 70 GUM SPRINGS ROAD <br> MORGANTOWN, WV  26508 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> NORTH EAST MUD SERVICES CO <br> P O BOX 158 <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $80,065.00 |
| ACCOUNT NO.   01462 <br><br> NORTHBROOK OIL & GAS CO <br> P O BOX 14055 <br> OKLAHOMA CITY, OK  73113 | | | ROYALTY | X | X | X | $0.71 |
| ACCOUNT NO. <br><br> NORTHEASTERN ENERGY CONSULTING, INC. <br> 4257 GIBSONIA ROAD <br> GIBSONIA, PA  15044 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 140 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $80,075.10

In re **CDX GAS, LLC**                                  Case No.   08-37922

                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NQL ENERGY SERVICES INC <br> P O BOX 2622 <br> BUFFALO, NY  14240-2622 | | | TRADE AP | | | | $3,980.89 |
| ACCOUNT NO. <br><br> NVI, LLC <br> 901 OAK STREET <br> HOUMA, LA  70363 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> O R E SYSTEMS INC <br> P O BOX 3677 <br> FARMINGTON, NM  87499 | | | TRADE AP | | | | $3,224.30 |
| ACCOUNT NO. <br><br> O.R.E. SYSTEMS INC. <br> PO BOX 3677; FARMINGTON <br> NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ODESSA PUMPS  & EQUIPMENT INC <br> P.O. BOX 69637 <br> ODESSA, TX  79769-9637 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> OFFICE DEPOT INC <br> P O BOX 70025 <br> LOS ANGELES, CA  90074-0025 | | | TRADE AP | | | | $2,409.85 |

Sheet no. 141 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $9,615.04

In re  **CDX GAS, LLC**

Debtor

Case No.  08-37922

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OFFICE OF OIL AND GAS<br>601 57TH STREET - S E<br>CHARLESTON, WV  25304-2345 | | | TRADE AP | | | | $3,900.00 |
| ACCOUNT NO.<br><br>OGLE LILES & UPSHAW LLP<br>P O BOX 1865<br>BIRMINGHAM, AL  35201-1865 | | | TRADE AP | | | | $329.44 |
| ACCOUNT NO.<br><br>OIL & GAS EQUIPMENT CORP<br>4910 EAST MAIN STREET<br>FARMINGTON, NM  87402 | | | TRADE AP | | | | $985.64 |
| ACCOUNT NO.<br><br>OIL & GAS EQUIPMENT CORPORATION<br>4910 E MAIN ST.<br>FARMINGTON, NM  87402 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>OIL & GAS RENTAL SERVICES, INC.<br>P.O. DRAWER 2367<br>MORGAN CITY, LA  70381 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>OKLAHOMA CORPORATION COMMISSION<br>OIL & GAS CONSERVATION DIVISION<br>PO BOX 52000<br>OKLAHOMA CITY, OK  73152-2000 | | | OKLAHOMA CORPORATION COMMISSION; BOND NO. B001254 IN THE AMOUNT OF $25,000.00; PLUGGING BOND | X | X | | $0.00 |

Sheet no. 142 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $5,215.08

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> OLD DOMINION FREIGHT LINE INC <br> P O BOX 60908 <br> CHARLOTTE, NC  28260-0908 | | | TRADE AP | | | | $913.24 |
| ACCOUNT NO. <br><br> OLTMANNS SAFETY AND CONSULTING <br> 693 CR 2900 <br> AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ONDA-LAY PIPE & RENTAL, INC. <br> 4407 WEST INDUSTRIAL <br> MIDLAND, TX  79703 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01962 <br><br> ORVIE EUGENE MORRISON <br> 136 W SANTA ANA AVE <br> FRESNO, CA  93705-0637 | | | ROYALTY | X | X | X | $9.39 |
| ACCOUNT NO. <br><br> OSBORNE INDUSTRIAL ENGINES <br> 910 HILLSIDE DR. <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> OWEN SURVEYING <br> P.O. BOX 336 <br> BRECKENRIDGE, TX  76424 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 143 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $922.63

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                              _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PALTEC, INC. <br> 1708 US HWY 380 EAST <br> GRAHAM, TX  76450 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PAM MOODY <br> P O BOX 395 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $5.00 |
| ACCOUNT NO. <br><br> PAMELA HARBACH <br> 3005 OAK SPRING DR <br> GARLAND, TX  75044 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $73.80 |
| ACCOUNT NO.   00730 <br><br> PAMELA LYNN FERGUSON <br> 2909 JACKSON ST <br> FORT SMITH, AR  72901 | | | ROYALTY | X | X | X | $17.81 |
| ACCOUNT NO.   06727 <br><br> PAMELA S WILSON <br> 10308 FM 2931 S <br> PILOT POINT, TX  76258 | | | ROYALTY | X | X | X | $22.98 |
| ACCOUNT NO. <br><br> PANHANDLE OILFIELD SERVICE COMPANIES, INC. <br> P.O <br> BOX 1256 <br> LIBERAL, KS  67905-1256 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 144 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $119.59

In re **CDX GAS, LLC**                                        Case No. 08-37922

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PARDEE MINERALS <br> 340 MCCORKLE AVE, S.E. <br> CHARLESTON, WV  25314 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PARKER ENERGY (M.L. PARKER) <br> P.O. BOX 1593 <br> BRECKENRIDGE, TX  76424 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PASON SYSTEMS USA CORP <br> 1424 N SAM HOUSTON STE 160; HOUSTON TX 77032 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PATCO ELECTRICAL CONTRACTORS INC. <br> 7400 CHARLIE SHIRLEY <br> NORTHPORT, AL  35473 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PATMAN DRILLING INTERNATIONAL, INC. <br> 201 N. HIGHWAY 174 <br> RIO VISTA, TX  76093 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PATRICIA A KNOTTS <br> RR 1 BOX 127 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $4.80 |

Sheet no. 145 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $4.80

In re **CDX GAS, LLC**                                    Case No.  08-37922
                        Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PATRICIA ANDERSON 27 SPIES DR HEDGESVILLE, WV  25427 | | | TRADE AP | | | | $5.28 |
| ACCOUNT NO.   04829 | | | | | | | |
| PATRICIA ANN MOORE, C/O ERNEST PALE CASSEDAY 13207 WOODRIDGE LANE CUMBERLAND, MD  21502 | | | ROYALTY | X | X | X | $142.52 |
| ACCOUNT NO. | | | | | | | |
| PATRICIA B MOORE 3437 IVYLINK PL LYNCHBURG, VA  24503 | | | TRADE AP | | | | $122.00 |
| ACCOUNT NO.   06574 | | | | | | | |
| PATRICIA MILLER STEWARD 319 CALUMET TRACE MURFREESBORO, TN  37127 | | | ROYALTY | X | X | X | $4.15 |
| ACCOUNT NO.   05230 | | | | | | | |
| PATSY DVORAK UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $31.77 |
| ACCOUNT NO. | | | | | | | |
| PATTY JEAN DUFFIELD 1944 EWING ESTATE DR DACULA, GA  30019-2485 | | | TRADE AP | | | | $1.88 |

Sheet no. 146 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $307.60

In re  **CDX GAS, LLC**                                   Case No.  08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAUL & IDA CURREY <br> RT 1 BOX 228 <br> THORNTON, WV 26440 | | | TRADE AP | | | | $5.00 |
| ACCOUNT NO. <br> PAUL ANDERSON <br> 492 COUNTY ROAD 5 NW <br> ISATI, MA 55040 | | | TRADE AP | | | | $80.00 |
| ACCOUNT NO. 02484 <br> PAUL E HYAMS <br> 3833 W DALLAS ST <br> BROKEN ARROW, OK 74012 | | | ROYALTY | X | X | X | $6,576.45 |
| ACCOUNT NO. 02554 <br> PAUL EDGAR MORRISON JR <br> 10450 LAKEWOOD PL <br> LOLO, MT 59847 | | | ROYALTY | X | X | X | $2.10 |
| ACCOUNT NO. 01834 <br> PAUL EDWARD MORRISON DECEASED <br> 209 S BUSH ST <br> FRESNO, CA 93727-4006 | | | ROYALTY | X | X | X | $75.10 |
| ACCOUNT NO. <br> PAUL H & MARY LOUISE MCBETH <br> 188 LEISENRING VANDERBILT RD <br> VANDERBILT, PA 15486 | | | TRADE AP | | | | $370.00 |

Sheet no. 147 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $7,108.65

In re  **CDX GAS, LLC**
_____
Debtor

Case No.  08-37922
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02491 <br><br> PAUL HAYES <br> 185 PINE HAVEN SHORES RD #319 <br> SHELBURNE, VT  05482 | | | ROYALTY | X | X | X | $64.67 |
| ACCOUNT NO.   02491 <br><br> PAUL HAYES <br> 185 PINE HAVEN SHORES RD #319 <br> SHELBURNE, VT  05482 | | | ROYALTY | X | X | X | $8.75 |
| ACCOUNT NO. <br><br> PAUL J WATSON <br> 329 OAK ST <br> LUMBERPORT, WV  26386 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO. <br><br> PAUL K LIFE <br> RR 2 BOX 530 <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $75.00 |
| ACCOUNT NO.   05912 <br><br> PAUL SCHOPPA JR <br> 32 CHATEAU CT <br> WICHITA FALLS, TX  76302-1959 | | | ROYALTY | X | X | X | $8.29 |
| ACCOUNT NO.   02040 <br><br> PAUL SPANGLER <br> 2101 RAINBOWER DR <br> LAKELAND, FL  33810-8214 | | | ROYALTY | X | X | X | $10.77 |

Sheet no. 148 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $267.48

In re  **CDX GAS, LLC**                                         Case No.  08-37922
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PAUL VILD <br> PO BOX 712 <br> PHILIPPI, WV 26416 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $150.00 |
| ACCOUNT NO. <br> PEART, SHERRY <br> 7250 BRIAR COVE <br> DALLAS, TX 75254 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $7,540.81 |
| ACCOUNT NO. 09490 <br> PEGGY HELMICK <br> 3364 SMITHTOWN RD <br> MORGANTOWN, WV 26508 | | | ROYALTY | X | X | X | $42,158.10 |
| ACCOUNT NO. <br> PENCO INC. <br> P.O. BOX 927; CUBA <br> NM 87013 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. 00400 <br> PENN VIRGINIA OIL & GAS CORP <br> P O BOX 102511 <br> ATLANTA, GA 30368-2511 | | | ROYALTY | X | X | X | $21,514.74 |
| ACCOUNT NO. <br> PENN VIRGINIA OIL & GAS CORP <br> P O BOX 102511 <br> ATLANTA, GA 30368-2511 | | | TRADE AP | | | | $391.65 |

Sheet no. 149 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $71,755.30

In re **CDX GAS, LLC**                              Case No.  08-37922
_____                              _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PENSE BROTHERS DRILLING COMPANY, INC<br>800 NEWBERRY ST.<br>P.O. BOX 551<br>FREDERICKTOWN, MO  63645 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>PETE GOULD & SONS, INC<br>3578 WASHINGTON RD<br>MURRAYSVILLE<br>WV 26164 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>PETE MARTIN DRILLING INC<br>PO BOX 927; CUBA<br>NM 87013 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>PETROLEUM SOLUTIONS INTERNATIONAL LLC<br>401 AUDUBON BLVD.<br>SUITE 103A, BUILDING B<br>LAFAYETTE, LA  70503 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>PHELPS CONSTRUCTION<br>P.O. BOX 61<br>MIDLAND, AR  72945 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>PHILLIP S. HALL & COMPANY<br>1555 RIGHT FORK MACES CIRCLE ROAD<br>VIPER, KY  41774 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 150 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $0.00

In re **CDX GAS, LLC**                                    Case No.   08-37922

                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>PHOENIX SERVICES LLC<br>P.O. BOX 3483; FARMINGTON<br>NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01776<br><br>PHYLLIS HOLLIMAN POOLE<br>23119 53RD AVE CT E<br>SPANAWAY, WA  98387-6134 | | | ROYALTY | X | X | X | $6.96 |
| ACCOUNT NO.   00587<br><br>PHYLLIS J GOODE<br>P O BOX 1414<br>PINEVILLE, WV  24874 | | | ROYALTY | X | X | X | $0.08 |
| ACCOUNT NO.   01738<br><br>PHYLLIS S PICKLE<br>8607 W CREEK RD<br>HARTFORD, AR  72938 | | | ROYALTY | X | X | X | $14.18 |
| ACCOUNT NO. <br><br>PINEBELT ENERGY RESOURCES CORPORATION<br>1209 WILLOWOOD LANE<br>FULF BREEZE, FL  32563 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br>PINEBELT ENERGY RESOURCES CORPORATION<br>1209 WILLOWOOD LANE<br>FULF BREEZE, FL  32563 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 151 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21.22

In re **CDX GAS, LLC**                                   Case No.   08-37922
_____                              _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PINNACLE DRIVE IN <br> BOX 649 <br> PINEVILLE, WV 24874 | | | TRADE AP | | | | $77.14 |
| ACCOUNT NO. <br><br> PINON OILFIELD SERVICES INC <br> PO BOX 2065; FARMINGTON <br> NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PINPOINT DRILLING & DIRECTIONAL LLC <br> 5485 BELTLINE ROAD, SUITE 330 <br> DALLAS, TX 75254 | | | TRADE AP | | | | $1,318,742.70 |
| ACCOUNT NO. <br><br> PINPOINT DRILLING & DIRECTIONAL SERVICES, LLC <br> 5485 BELTLINE ROAD <br> DALLAS, TX 75254 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PINPOINT DRILLING AND DIRECTIONAL SERVICES, LLC; <br> PINPOINT HOLDINGS, LLC <br> 160 GREENTREE DR., #101 <br> DOVER, DE 19904 | | | PURCHASE & SALE AGREEMENT   09-26-07  CT-00745 | X | X | X | $0.00 |

Sheet no. 152 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $1,318,819.84

In re **CDX GAS, LLC**                                    Case No. 08-37922

Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PINPOINT DRILLING AND DIRECTIONAL SERVICES, LLC; <br> PINPOINT HOLDINGS, LLC <br> 160 GREENTREE DR., #101 <br> DOVER, DE  19904 | | | AMENDMENT TO PURCHASE & SALE AGREEMENT   03-26-08  CT-00745B | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PINPOINT DRILLING AND DIRECTIONAL SERVICES, LLC; <br> PINPOINT HOLDINGS, LLC <br> 160 GREENTREE DR., #101 <br> DOVER, DE  19904 | | | PURCHASE & SALE AGREEMENT   09-26-07  CT-00745 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PINPOINT DRILLING AND DIRECTIONAL SERVICES, LLC; <br> PINPOINT HOLDINGS, LLC <br> 160 GREENTREE DR., #101 <br> DOVER, DE  19904 | | | AMENDMENT TO PURCHASE & SALE AGREEMENT   03-26-08  CT-00745B | X | X | X | $0.00 |
| ACCOUNT NO.   04857 <br><br> PIONEER OIL & GAS <br> 1206 W SO JORDAN PKWY <br> UNIT B <br> SOUTH JORDAN, UT  84095 | | | ROYALTY | X | X | X | $8.06 |
| ACCOUNT NO. <br><br> PIPELINE TESTING CONSORTIUM INC <br> 9 COMPOUND DRIVE <br> HUTCHINSON, KS  67502 | | | TRADE AP | | | | $75.00 |

Sheet no. 153 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $83.06

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PITNEY BOWES GLOBAL FIN SVCS LLC <br> P O BOX 856460 <br> LOUISVILLE, KY  40285-6460 | | | TRADE AP | | | | $155.40 |
| ACCOUNT NO. <br> PITNEY BOWES INC <br> P O BOX 856390 <br> LOUISVILLE, KY  40285-6390 | | | TRADE AP | | | | $24.26 |
| ACCOUNT NO. <br> PITNEY BOWES POSTAGE BY PHONE <br> P O BOX 856042 <br> LOUISVILLE, KY  40285-6042 | | | TRADE AP | | | | $105.99 |
| ACCOUNT NO. <br> PONCOVE, INC. <br> P.O. BOX 159 <br> GLEN DANIEL, WV  25844 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> POOR BOYS HOT OIL SERVICE (PBH, LLC) <br> 6123 HWY 550 <br> CUBA, NM  87013 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> PORTER A. SMITH SERVICES, INC. <br> P.O. BOX 1184 <br> AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 154 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $285.65

In re  **CDX GAS, LLC**

Case No.  08-37922

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> POWERS, ROY <br> 3001 NORMANDY DR <br> MCKINNEY, TX 75070 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $163.84 |
| ACCOUNT NO. <br><br> PRECISION ENERGY SERVICES INC <br> P O BOX 200698 <br> DALLAS, TX 75320-0698 | | | TRADE AP | | | | $1,872.20 |
| ACCOUNT NO. <br><br> PRECISION ENERGY SERVICES INC <br> P.O. BOX 200698 <br> DALLAS, TX 75230 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PRECISION OIL & GAS INC <br> P.O. BOX 884 <br> BRIDGEPORT <br> WV 26330 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PRECISION SYSTEMS LLC (LA) <br> 2063 BONN STREET <br> HARVEY, LA 70058 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PRECISION SYSTEMS LLC (NM) <br> #4 CR 3016 <br> AZTEC, NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 155 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$2,036.04

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                    _____
                        Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PREMIER SAFETY & SERVICE INC <br> 2 INDUSTRIAL PARK DRIVE <br> OAKDALE, PA  15071 | | | TRADE AP | | | | $1,837.26 |
| ACCOUNT NO. <br><br> PRICE CONSTRUCTION <br> P.O. BOX 78 PETERSON <br> AL 35478 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PRIDDY'S LUMBER AND BUILDING SUPPLY <br> 1301 ROBERT C BYRD DRIVE <br> CRAB ORCHARD, WV  25827 | | | TRADE AP | | | | $900.62 |
| ACCOUNT NO. <br><br> PRIDDY'S OF SOPHIA INC <br> P O BOX 1213 <br> SOPHIA, WV  25921 | | | TRADE AP | | | | $54.90 |
| ACCOUNT NO. <br><br> PRIDE WEED CONTROL INC <br> PO BOX 2195; DURANGO <br> CO 81302 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PRIMARY ENERGY SERVICES <br> PO BOX 1289 <br> CEDAR BLUFF VA 24609 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 156 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,792.78

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  00916<br><br>PRISCILLA TRENT MAYNARD<br>907 BLUEGRASS RD<br>WOOLWINE, VA  24185 | | | ROYALTY | X | X | X | $9.94 |
| ACCOUNT NO.<br><br>PROACTIVE PUMPING SOLUTIONS DBA<br>MARK TURLAND<br>PO BOX 757<br>FLORA VISTA, NM  87415 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>PROCESS EQUIPMENT & SERVICE COMPANY<br>P.O. BOX 922<br>FARMINGTON, NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>PROCESS EQUIPMENT & SVC CO INC<br>P O BOX 929<br>FARMINGTON, NM  87499-0929 | | | TRADE AP | | | | $1,100.32 |
| ACCOUNT NO.<br><br>PROFESSIONAL ACIDIZING & CEMENTING<br>ENTERPRISE<br>1206 EAST MURRAY DRIVE<br>FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>PROFESSIONAL WELL SERVICES, INC<br>1427 SOUTH BLOOMFIELD BLVD. P.O. BOX<br>1446<br>BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 157 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,110.26

In re  **CDX GAS, LLC**                                            Case No.  08-37922
_____                                   _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRO-PETRO SERVICES <br> 1706 S. MIDKLIFF <br> BLDG. B <br> MIDLAND, TX  79702 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PUERCO CONSULTING <br> 233 ARRIBA <br> AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PUMPCO, INC <br> 6560 VINE COURT DENVER <br> CO 80229 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PUMPS & SERVICE <br> P O BOX 27155 <br> ALBUQUERQUE, NM  87125-2715 | | | TRADE AP | | | | $1,840.06 |
| ACCOUNT NO. <br><br> PURE AUTOMATION INC. <br> P.O. BOX 1587; ROCK SPRINGS <br> WY 82901 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   04868 <br><br> QUESTAR EXP & PRODUCTION <br> 1050 17TH ST <br> STE 500 <br> DENVER, CO  80265 | | | ROYALTY | X | X | X | $8.06 |

Sheet no. 158 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $1,848.12

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> QUICKSILVER RESOURCES, INC. <br> 777 WEST ROSEDALE ST, #300 <br> FORT WORTH, TX  76104 | | | PURCHASE & SALE AGREEMENT   09-01-08   CT-00919 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> QUICKSILVER RESOURCES, INC. <br> 777 WEST ROSEDALE ST, #300 <br> FORT WORTH, TX  76104 | | | PURCHASE & SALE AGREEMENT   09-01-08   CT-00919 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> QUINN PUMPS INC. <br> P.O. BOX 672 <br> MIDLAND, TX  79702 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> R & W HOSE AND SUPPLY COMPANY <br> RT 6 BOX 123 <br> BUCKHANNON, WV  26201 | | | TRADE AP | | | | $251.94 |
| ACCOUNT NO.   04858 <br><br> R A DAVIS <br> 523 COLORADO BLDG <br> DENVER, CO | | | ROYALTY | X | X | X | $429.27 |
| ACCOUNT NO. <br><br> R W TRUCKING <br> P.O. BOX 324 BAGGS <br> WY  82321 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 159 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $681.21

In re  **CDX GAS, LLC**                                        Case No.  08-37922
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RALPH AND EVA L ROBERTS <br> P O BOX 158 <br> BOLT, WV  25839 | | | TRADE AP | | | | $100.00 |
| ACCOUNT NO.  04861 <br> RALPH BALL <br> 333 CONTINENTAL OIL BLDG <br> DENVER, CO | | | ROYALTY | X | X | X | $1,304.43 |
| ACCOUNT NO.  05905 <br> RALPH S BRIDWELL <br> 365 BELLE PLAINS RD <br> TUSCOLA, TX  79562-3803 | | | ROYALTY | X | X | X | $8.29 |
| ACCOUNT NO.  02556 <br> RAMONA HARVELL VICTORY <br> 16360 FORT COFFEE RD <br> SPIRO, OK  74959 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO. <br> RANDALL & CAROLYN SUE CHARLTON <br> BOX 97 BEAR MNT RD <br> BROWNTON, WV  26347 | | | TRADE AP | | | | $196.10 |
| ACCOUNT NO.  05216 <br> RANDALL & MARLENE TRENT <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $14.84 |

Sheet no. 160 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     | $1,642.61 |

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RANDALL D PAYNE <br> RR1 BOX 355 <br> FLEMINGTON, WV 26347 | | | TRADE AP | | | | $13.10 |
| ACCOUNT NO. 05856 <br> RANDALL L STROZIER <br> 19702 E 45TH ST <br> BROKEN ARROW, OK 74012-8205 | | | ROYALTY | X | X | X | $18.68 |
| ACCOUNT NO. 07492 <br> RANDALL SMITH <br> 9408 CARRIAGE LN <br> FAIRMONT, WV 26554 | | | ROYALTY | X | X | X | $8.69 |
| ACCOUNT NO. 02043 <br> RANDY DEAN & GLENDA BREWSTER <br> 210 CREEKMORE LN <br> JELLICO, TN 37762 | | | ROYALTY | X | X | X | $0.92 |
| ACCOUNT NO. <br> RANDY L & NANCY J LAYMAN <br> RT 1 BOX 81 <br> FLEMINGTON, WV 26347 | | | TRADE AP | | | | $145.00 |
| ACCOUNT NO. <br> RAPTOR OILFIELD SERVICE <br> PO BOX 103 <br> CUBA, NM 87013 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 161 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $186.39

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RAYMOND ROY JR <br> 112 RAILROAD ST <br> DUNCANNON, PA  17020 | | | TRADE AP | | | | $3.76 |
| ACCOUNT NO. <br><br> RECLAMATION RESOURCES LLC <br> 1581 A STREET <br> CRAIG, CO  81625 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> REGENCY <br> 1700 PACIFIC AVE, STE 2900 <br> DALLAS, TX  75201 | | | TRADE AP | | | | $1,422,077.25 |
| ACCOUNT NO. <br><br> REGENCY FS LP <br> 1700 PACIFIC AVENUE, STE 2900 <br> DALLAS, TX  75201 | | | | X | X | | ($7,485.66) |
| ACCOUNT NO. <br><br> RELIABLE ENVIRONMENTAL TRANS INC <br> TRANSPORT INC <br> P O BOX 500 <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $25,557.33 |
| ACCOUNT NO. <br><br> RELIABLE ENVIRONMENTAL TRANSPORT <br> ROUTE 4 BOX 263 BRIDGEPORT <br> WV 26330-0213 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 162 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,440,152.68

In re **CDX GAS, LLC**                                      Case No.   08-37922
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RELIANT LAWN CARE & LANDSCAPING <br> 1315 EPPERLEY ROAD <br> PRINCEWICK, WV  25908 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> REMINGTON PIPE & SUPPLY COMPANY <br> 6514 S 28TH STREET <br> FT SMITH, AR  72908 | | | TRADE AP | | | | $430.96 |
| ACCOUNT NO.   05227 <br><br> RENEE PROFIT <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $10.20 |
| ACCOUNT NO. <br><br> RENICK PRODUCTION OPERATIONS & CONSULTING INC. <br> 232 CR 3950 <br> FARMINGTON, NM | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> RESOURCE PRODUCTION COMPANY <br> AUTOMATION & ELECTRICAL DIVISION <br> 700 S. TUCKER AVEUE <br> FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> RESOURCE STRATEGIES, LLC <br> ATTN: ALAN DILLE, PRESIDENT <br> 601 CORPORATE CIRCLE <br> GOLDEN, CO  80401 | | | PURCHASE & SALE AGREEMENT   02-01-05   CT-00270 | X | X | X | $0.00 |

Sheet no. 163 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $441.16

In re  **CDX GAS, LLC**                              Case No.   08-37922
_____                    _____
                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RESOURCE STRATEGIES, LLC <br> ATTN: ALAN DILLE, PRESIDENT <br> 601 CORPORATE CIRCLE <br> GOLDEN, CO  80401 | | | PURCHASE & SALE AGREEMENT  02-01-05  CT-00270 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> RESOURCE TECHNOLOGIES CORPORATION <br> P O BOX 3201 <br> TROY, MI  48007-3201 | | | TRADE AP | | | | $1,232.00 |
| ACCOUNT NO. <br><br> RICE, ROGER <br> 3500 PARK HOLLOW <br> FT WORTH, TX  76109 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $9,615.02 |
| ACCOUNT NO.   01464 <br><br> RICHARD B OPALKA <br> 1201 DEVONSHIRE CT <br> EDMOND, OK  73034-5785 | | | ROYALTY | X | X | X | $0.20 |
| ACCOUNT NO.   00871 <br><br> RICHARD C BREWSTER <br> 1628 GRAVES MILL RD <br> LYNCHBURG, VA  24502 | | | ROYALTY | X | X | X | $9.84 |
| ACCOUNT NO. <br><br> RICHARD CARDOT <br> RR 1 BOX 131A <br> BEVERLY, WV  26253 | | | TRADE AP | | | | $16.25 |

Sheet no. 164 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $10,873.31

In re **CDX GAS, LLC**

Debtor

Case No. 08-37922

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   00629 <br><br> RICHARD D & LINDA K HAWKINS <br> 4314 N GRAND AVE <br> KANSAS CITY, MO  64116 | | | ROYALTY | X | X | X | $13.76 |
| ACCOUNT NO.   09821 <br><br> RICHARD D CHARLTON C/O <br> RR 1 BOX 366 A <br> FLEMINGTON, WV  26347 | | | ROYALTY | X | X | X | $18.93 |
| ACCOUNT NO.   07386 <br><br> RICHARD D DISSER <br> 431 GOLD CROSSING <br> CANTON, GA  30114 | | | ROYALTY | X | X | X | $0.63 |
| ACCOUNT NO.   07493 <br><br> RICHARD DARL SMITH <br> 605 NW FISK ST #17 <br> PULLMAN, WA  99163 | | | ROYALTY | X | X | X | $8.69 |
| ACCOUNT NO.   05234 <br><br> RICHARD HOFFMAN <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $256.35 |
| ACCOUNT NO.   02559 <br><br> RICHARD LESLIE MCCARTNEY <br> 801 DOGWOOD MEADOWS CT <br> ELLISVILLE, MO  63021 | | | ROYALTY | X | X | X | $15.79 |

Sheet no. 165 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $314.15

In re  **CDX GAS, LLC**                                         Case No.  08-37922
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RICHARD MCCULLOUGH <br> 218 AARON SMITH DR. <br> BRIDGEPORT, WV 26330 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.  07557 <br> RICHARD T AND SUSAN COLLEY <br> 758 HIGHWAY 54 <br> MONTEVALLO, AL 35115 | | | ROYALTY | X | X | X | $25.36 |
| ACCOUNT NO.  04830 <br> RICHARD W YOUNG <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $36.54 |
| ACCOUNT NO.  06378 <br> RICK TIMMONS OIL & GAS CONSULT <br> 4413 CAESAR LN <br> IRVING, TX 75038-6231 | | | ROYALTY | X | X | X | $607.76 |
| ACCOUNT NO. <br> RICK WILFONG <br> 513 RIDGEVIEW ESTATE <br> JANELEW, WV 26378 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $1,102.37 |
| ACCOUNT NO. <br> RICKY CAGLE CONSTRUCTION <br> 75 FULLER RIDGE SOUTH <br> SANTO, TX 76472 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 166 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $1,772.03

In re  **CDX GAS, LLC**                                            Case No.  08-37922
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RILEY INDUSTRIAL SERVICES INC PO BOX 2014 FARMINGTON, NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. | | | | | | | |
| RIO ARRIBA COUNTY TREASURER P O BOX 548 TIERRA AMARILLA, NM 87575 | | | TRADE AP | | | | $36.55 |
| ACCOUNT NO. | | | | | | | |
| RISH EQUIPMENT COMPANY INC P O BOX 330 BLUEFIELD, WV 24701-0330 | | | TRADE AP | | | | $1,194.90 |
| ACCOUNT NO.   02131 | | | | | | | |
| RITA M YOUNG 1037 N HWY 17A MONCKS CORNER, SC 29461 | | | ROYALTY | X | X | X | $10.77 |
| ACCOUNT NO. | | | | | | | |
| RMC MANAGEMENT LLC 290 S. 800 E.; VERNAL UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   02622 | | | | | | | |
| ROBBIE Y & DARREYL BIGGERSTAFF JOINT TENANTS 11992 STATE HWY 83 POTEAU, OK 74953 | | | ROYALTY | X | X | X | $9.67 |

Sheet no. 167 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,251.89

In re  **CDX GAS, LLC**                                            Case No.  08-37922
_____                                   _____
                  Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROBERT A SMITH<br>#35 COUNTY RD 3133<br>AZTEC, NM  87410 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $573.62 |
| ACCOUNT NO.   04863<br><br>ROBERT COVINGTON<br>.<br>VERNAL, UT | | | ROYALTY | X | X | X | $214.69 |
| ACCOUNT NO.<br><br>ROBERT E TRACY JR<br>467 LEIGH DR<br>BEAVER CREEK, OH  45434 | | | TRADE AP | | | | $267.50 |
| ACCOUNT NO.   04831<br><br>ROBERT F BUFORD<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $142.52 |
| ACCOUNT NO.<br><br>ROBERT F HUSSION<br>459 HARRISON CITY RD<br>HARRISON CITY, PA  15636 | | | TRADE AP | | | | $4.05 |
| ACCOUNT NO.<br><br>ROBERT HALF MGMT RESOURCES INC<br>P O BOX 60000<br>FILE 73484<br>SAN FRANCISCO, CA  94160-3484 | | | TRADE AP | | | | $1,020.96 |

Sheet no. 168 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $2,223.34

In re **CDX GAS, LLC**                                    Case No.   08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   04747<br><br>ROBERT J MORRISON<br>1967 SE BOWIE ST<br>PORT ST LUCIE, FL  34952-7205 | | | ROYALTY | X | X | X | $16.89 |
| ACCOUNT NO.<br><br>ROBERT J SMITH<br>4027 BAPTIST VALLEY<br>CEDAR BLUFF, VA  24609 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $194.52 |
| ACCOUNT NO.<br><br>ROBERT L & ARLENE SMELTZER<br>RT 1 BOX 63<br>CLEVELAND, VA  24225 | | | TRADE AP | | | | $1.25 |
| ACCOUNT NO.<br><br>ROBERT R MAXWELL JR<br>PO BOX 515<br>CALERA, AL  35040 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $519.23 |
| ACCOUNT NO.<br><br>ROBERT RANDOLPH REED<br>RR 2 BOX 304<br>FRENCH CREEK, WV  26218 | | | TRADE AP | | | | $87.50 |
| ACCOUNT NO.<br><br>ROBERT RIFFLE JR<br>2435 NORTHWICK DR #103<br>WINSTON SALEM, NC  27103 | | | TRADE AP | | | | $17.50 |

Sheet no. 169 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $836.89

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                 _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05980 <br><br> ROBERT RIFFLE JR <br> 1410 HERITAGE PATH COURT <br> WINSTON-SALEM, NC  27103-6158 | | | ROYALTY | X | X | X | $20.57 |
| ACCOUNT NO.   02555 <br><br> ROBERT WALTER SEBASTIAN <br> 19914 MOONRIVER DR <br> HUMBLE, TX  77338-1822 | | | ROYALTY | X | X | X | $8.48 |
| ACCOUNT NO. <br><br> ROBERT. R. MCBRIDE JR. | | | UNPAID BONUS | X | X | | $0.00 |
| ACCOUNT NO.   02492 <br><br> ROBIN DEAN <br> 305 LEYDEN ST <br> DENVER, CO  80220 | | | ROYALTY | X | X | X | $54.75 |
| ACCOUNT NO. <br><br> ROB-JOE OIL COMPANY <br> 309 CR 235 <br> RANGER, TX  76470 | | | TRADE AP | | | | $583.20 |
| ACCOUNT NO. <br><br> ROCKY MOUNTAIN WIRELINE SERVICE INC. <br> P.O. BOX 3045; GRAND JUNCTION <br> CO 81502 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 170 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $667.00

In re  **CDX GAS, LLC**                                      Case No.  08-37922
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RONALD L CLEAVENGER <br> 21 NORDICK DR <br> MORGANTOWN, WV  26505 | | | TRADE AP | | | | $9.28 |
| ACCOUNT NO.   05767 <br><br> RONALD RAY GILL TRUST | | | ROYALTY | X | X | X | $15.70 |
| ACCOUNT NO.   01463 <br><br> RONALD W JACOBS <br> 1003 RICHMOND <br> YUKON, OK  73112-6092 | | | ROYALTY | X | X | X | $0.21 |
| ACCOUNT NO. <br><br> RONNIE SHIELDS <br> P.O. BOX 1123 <br> MINERAL WELLS, TX  75068 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> RORRER WELL DRILLING <br> PO BOX 674 <br> CHRISTIANSBURG, VA  24068 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01282 <br><br> ROSA M GRAYBEAL <br> P O BOX 738 <br> SUMMERSVILLE, WV  26651-0738 | | | ROYALTY | X | X | X | $1,291.35 |

Sheet no. 171 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,316.54

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____              _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01282<br>ROSA M GRAYBEAL<br>P O BOX 738<br>SUMMERSVILLE, WV  26651-0738 | | | ROYALTY | X | X | X | $1,241.99 |
| ACCOUNT NO.   01576<br>ROSEMARY STENDER<br>RT 2 BOX 893<br>CHECOTAH, OK  74426 | | | ROYALTY | X | X | X | $15.80 |
| ACCOUNT NO.<br>ROSEWOOD RESOURCES, INC.<br>2711 HASKELL, #2800<br>DALLAS, TX  75204-2944 | | | CLOSING AGREEMENT   07-01-99   CT-00002A | X | X | X | $0.00 |
| ACCOUNT NO.<br>ROSEWOOD RESOURCES, INC.<br>2711 HASKELL, #2800<br>DALLAS, TX  75204-2944 | | | CLOSING AGREEMENT   07-01-99   CT-00002A | X | X | X | $0.00 |
| ACCOUNT NO.<br>ROUGH RIDER POWER LLC<br>1830 E. BURLINGTON<br>CASPER, WY  82601 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>ROUSTABOUT SPECIALTIES INC.<br>PO BOX 3928<br>GRAND JUNCTION, CO  81502 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 172 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,257.79

In re **CDX GAS, LLC**                                    Case No. 08-37922

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02048 <br><br> ROY BREWSTER <br> 5961 HARRISBURG PIKE <br> GROVE CITY, OH  43123 | | | ROYALTY | X | X | X | $6.01 |
| ACCOUNT NO.   01742 <br><br> ROY LAVERNE MORRISON DECEASED, C/O GEORGE MORRISON <br> 3064 TYLER AVE <br> OGDEN, UT  84403 | | | ROYALTY | X | X | X | $949.10 |
| ACCOUNT NO.   00397 <br><br> ROYALTY SUSPENSE <br> N/A | | | UNKNOWN OWNERS | X | X | X | $2,642,398.42 |
| ACCOUNT NO. <br><br> RSM RESOURCES LLC <br> P.O. BOX 252 <br> FLORA VISTA, NM  87415 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   10073 <br><br> RUBY A STRALEY <br> PO BOX 428 <br> DAVY, WV  24848-0428 | | | ROYALTY | X | X | X | $73.15 |
| ACCOUNT NO. <br><br> RUPP BRAKE & ALIGNMENT <br> 2201 RIVER ROAD <br> FARMINGTON, NM  87499 | | | TRADE AP | | | | $6,424.32 |

Sheet no. 173 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $2,649,851.00

In re **CDX GAS, LLC**                                    Case No.   08-37922
_____                          _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RYAN ENVIRONMENTAL<br>ROUTE 4 BOX 260<br>BRIDGEPORT, WV  26330-0213 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>RYAN ENVIRONMENTAL<br>ROUTE 4 BOX 263 BRIDGEPORT<br>WV 26330-0213 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>RYDER SCOTT COMPANY LP<br>1100 LOUISIANA<br>SUITE 3800<br>HOUSTON, TX  77002-5218 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>S & G ROUSTABOUT, INC.<br>P.O. BOX 207<br>BROOKWOOD, AL  35444 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05148<br><br>S & J OPERATING CO AGENT<br>P O BOX 2249<br>WICHITA FALLS, TX  76307-2249 | | | ROYALTY | X | X | X | $64,584.26 |
| ACCOUNT NO.<br><br>S&P EXCAVATING OIL FIELD SERVICES, LLC<br>318 3RD SW<br>FAYETTE, AL  35555 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 174 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $64,584.26

In re  **CDX GAS, LLC**                                     Case No.   08-37922
_____                            _____
                Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> S&T WELDING INC. <br> 39 APPALACHIAN HIGHWAY <br> PINEVILLE, WV  24847 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SAFETY-KLEEN SYSTEMS, INC. <br> 16319 E. MARSHALL <br> TULSA, OK  74116 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SAGA ALPHA LLC <br> 200 N. LORAINE, #1300 <br> MIDLAND, TX  79701 | | | PURCHASE & SALE AGREEMENT   01-01-05   CT-00271 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SAGA ALPHA LLC <br> 200 N. LORAINE, #1300 <br> MIDLAND, TX  79701 | | | PURCHASE & SALE AGREEMENT   01-01-05   CT-00271 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SALEM TOWNSHIP, PENNSYLVANIA <br> 244 CONGUITY ROAD <br> GREENSBURG, PA  15601 | | | SALEM TOWNSHIP, PA; BOND NO. B004569 IN THE AMOUNT OF $16,250.00; SUPER-HEAVY/OVERSIZE PERMIT BOND | X | X | | $0.00 |
| ACCOUNT NO. <br><br> SAN JUAN CASING SERVICES INC. <br> PO BOX 1436 <br> FARMINGTON  NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 175 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $0.00

In re  **CDX GAS, LLC**                                      Case No.   08-37922
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> SAN JUAN COUNTY TREASURER <br> 100 S OLIVER STREET, SUITE 300 <br> AZTEC, NM  87410 | | | TRADE AP | | | | $33,452.44 |
| ACCOUNT NO.   05212 <br> SANDRA BREWSTER <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $30.68 |
| ACCOUNT NO.   03745 <br> SANDRA LYNN WALLACE <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $6,118.22 |
| ACCOUNT NO.   01711 <br> SANDRA SHAPPARD LABOY <br> 7311 KINGS MANOR CRT <br> OKLAHOMA CITY, OK  73132 | | | ROYALTY | X | X | X | $17.68 |
| ACCOUNT NO.  <br> SCADA SOURCE <br> 1 ROAD 3263 <br> AZTEC, NM  87410 | | | TRADE AP | | | | $618.86 |
| ACCOUNT NO.  <br> SCHLUMBERGER TECH CORP - SIS <br> P O BOX 200058 <br> HOUSTON, TX  77216-0058 | | | TRADE AP | | | | $7,794.00 |

Sheet no. 176 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          | $48,031.88 |

In re **CDX GAS, LLC**                                      Case No.  08-37922

Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SCHLUMBERGER US LAND <br> 500 LEE STREET EAST <br> STE. 550 <br> CHARLESTON, WV  25301 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> SCHMIDT PRODUCTION <br> #1340 SR 112 <br> LLAVES, NM  87027 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> SCHMIDT, ANTHONY <br> 2120 PLACID DR <br> CARROLLTON, TX  75007 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $1,008.00 |
| ACCOUNT NO. <br> SCHMITZ CONSTRUCTION INC <br> #70 CR 405 <br> LINDRITH, NM  87029-9704 | | | TRADE AP | | | | $6,142.84 |
| ACCOUNT NO. <br> SCHMITZ CONSTRUCTION INC. <br> 70 CR 405 <br> LINDRITH, NM  87029-9704 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> SCHMITZ LAND CO LLC <br> #70 CR 405 <br> LINDRITH, NM  87029-9704 | | | TRADE AP | | | | $1,650.05 |

Sheet no. 177 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $8,800.89

In re  **CDX GAS, LLC**                                             Case No.  08-37922
_____                           _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SCIENTIFIC DRILLING INT'L INC <br> P O BOX 200195 <br> HOUSTON, TX 77216-0195 | | | TRADE AP | | | | $15,019.50 |
| ACCOUNT NO. 07349 <br> SCOTT AND MICHELLE GORNATI <br> 736 HIGHWAY 54 <br> MONTEVALLO, AL 35115 | | | ROYALTY | X | X | X | $23.65 |
| ACCOUNT NO. <br> SCOTT R. WEST <br> 79 MOFFIT RD <br> SHINGLEHOUSE, PA 16748 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> SEISMIC EXCHANGE, INC. <br> 11050 CAPITAL PARK DRIVE <br> HOUSTON, TX 77041 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. 02046 <br> SELENA BLEDSOE <br> P O BOX 56 <br> NORTH SPRINGS, WV 24869 | | | ROYALTY | X | X | X | $0.92 |
| ACCOUNT NO. <br> SERVICE ELECTRIC COMPANY <br> P.O. BOX 3656 CHATTANOOGA <br> TN 37404-0281 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 178 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,044.07

In re **CDX GAS, LLC**                                  Case No.  08-37922
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05692 <br><br> SETHA M LUCERO TRUST 01/23/98 <br> P O BOX 851438 <br> YUKON, OK  73085-1438 | | | ROYALTY | X | X | X | $13.85 |
| ACCOUNT NO.   07448 <br><br> SHARON F WARDER <br> 900 SHELBY AVE <br> FAIRMONT, WV  26554 | | | ROYALTY | X | X | X | $16.63 |
| ACCOUNT NO.   01895 <br><br> SHARON KAY CRAWFORD <br> P O BOX 1046 <br> BURNEY, CA  96013-1046 | | | ROYALTY | X | X | X | $5.52 |
| ACCOUNT NO.   01875 <br><br> SHARON MOBLEY CUNNISON <br> 5884 BELLFLOWER DR <br> NEWARK, CA  94560-4815 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO.   01783 <br><br> SHARYLLE BALLENGEE <br> P O BOX 32 <br> HAMILTON, VA  20159 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO. <br><br> SHAW ENVIROMENTAL & INFRASTRUCTURE INC <br> 6330 COMMERCE WAY <br> STE 190 <br> IRVING, TX  75063 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 179 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $73.90

In re  **CDX GAS, LLC**                                     Case No.  08-37922

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> SHEILA R WILLIAMS <br> 2011 ELMDALE AVE <br> JUNCTION CITY, KS  66441-4559 | | | TRADE AP | | | | $29.18 |
| ACCOUNT NO.   02014 <br> SHEILA SPARKS <br> HCR 64 BOX 131B <br> WELCH, WV  24801 | | | ROYALTY | X | X | X | $204.74 |
| ACCOUNT NO.   02014 <br> SHEILA SPARKS <br> HCR 64 BOX 131B <br> WELCH, WV  24801 | | | ROYALTY | X | X | X | $282.22 |
| ACCOUNT NO.   02130 <br> SHERRY ADKINS <br> 4116 HYDE PARK DR <br> CHESTER, VA  23831 | | | ROYALTY | X | X | X | $6.22 |
| ACCOUNT NO.  <br> SHIPROCK HELIUM, LLC <br> 8101 W. 34TH STREET <br> AMARILLO, TX  79121-1069 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  <br> SHIRLEY SIMMONS <br> 19 LITTLE ACRES <br> SHINNSTON, WV  26431 | | | TRADE AP | | | | $100.00 |

Sheet no. 180 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $622.36

In re **CDX GAS, LLC**                    Case No.  08-37922
_____             _____
            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SHIV-VANI OIL & GAS EXPLORATION SERVICES LIMITED TOWER 1, 5TH FLOOR NBCC PLAZA, SECTOR V PUSHP VIHAR, SAKET NEW DELHI - 110017 INDIA | | | WAIVER AND AMENDMENT NO.1 TO MEMBERSHIP SHARES SALE & PURCHASE AGREEMENT   04-18-07   CT-00636A | X | X | X | $0.00 |
| ACCOUNT NO. SHIV-VANI OIL & GAS EXPLORATION SERVICES LIMITED TOWER 1, 5TH FLOOR NBCC PLAZA, SECTOR V PUSHP VIHAR, SAKET NEW DELHI - 110017 INDIA | | | MEMBERSHIP INTEREST ASSIGNMENT   04-19-07   CT-00636C | X | X | X | $0.00 |
| ACCOUNT NO. SHIV-VANI OIL & GAS EXPLORATION SERVICES LIMITED TOWER 1, 5TH FLOOR NBCC PLAZA, SECTOR V PUSHP VIHAR, SAKET NEW DELHI - 110017 INDIA | | | MEMBERSHIP SHARES SALE & PURCHASE AGREEMENT   01-01-07   CT-00636 | X | X | X | $0.00 |
| ACCOUNT NO. SHIV-VANI OIL & GAS EXPLORATION SERVICES LIMITED TOWER 1, 5TH FLOOR NBCC PLAZA, SECTOR V PUSHP VIHAR, SAKET NEW DELHI - 110017 INDIA | | | MEMBERSHIP INTEREST ASSIGNMENT   04-19-07   CT-00636C | X | X | X | $0.00 |

Sheet no. 181 of 228 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $0.00

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHIV-VANI OIL & GAS EXPLORATION SERVICES LIMITED<br>TOWER 1, 5TH FLOOR<br>NBCC PLAZA, SECTOR V<br>PUSHP VIHAR, SAKET<br>NEW DELHI - 110017<br>INDIA | | | WAIVER AND AMENDMENT NO.1 TO MEMBERSHIP SHARES SALE & PURCHASE AGREEMENT   04-18-07  CT-00636A | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SHIV-VANI OIL & GAS EXPLORATION SERVICES LIMITED<br>TOWER 1, 5TH FLOOR<br>NBCC PLAZA, SECTOR V<br>PUSHP VIHAR, SAKET<br>NEW DELHI - 110017<br>INDIA | | | MEMBERSHIP SHARES SALE & PURCHASE AGREEMENT   01-01-07  CT-00636 | X | X | X | $0.00 |
| ACCOUNT NO.   04864<br><br>SIDNEY A MARTIN<br>725 PETROLEUM CLUB BLDG<br>DENVER, CO | | | ROYALTY | X | X | X | $429.15 |
| ACCOUNT NO.<br><br>SIEMENS WATER TECHNOLOGIES CORP.<br>2704 SOUTH 4TH<br>VAN BUREN, AR  72956 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SIERRA CHEMICAL LC<br>104 BISON; AZTEC<br>NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 182 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $429.15

In re  **CDX GAS, LLC**                                           Case No.  08-37922
_____                           _____
                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SIERRA ENGINEERING <br> PO BOX 50203 <br> MIDLAND, TX  79710 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SIERRA ENGINEERING <br> 4720 RICHMOND SQUARE; OKLAHOMA CITY OK 73118 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SIGLER, KATHY <br> 1104 OAKWOOD CT. <br> FLOWER MOUND, TX 75028 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $3,614.79 |
| ACCOUNT NO. <br><br> SILVER STAR CORPORATION <br> P.O. BOX 48 <br> FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SILVERADO OILFIELD SERVICE <br> P.O. BOX 1546; FARMINGTON NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SILVERSMITH INC <br> P.O. BOX 2820 <br> WEATHERFORD, TX  76086 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 183 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $3,614.79

In re  **CDX GAS, LLC**                                               Case No.  08-37922
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIMMONS, CHARRON<br>1805 MARCELLA LANE<br>ROWLETT, TX  75089 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $501.90 |
| ACCOUNT NO.<br>SLAUGH FISHING SERVICES INC<br>PO BOX 790130; VERNAL<br>UT 84079 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>SMITH INTERNATIONAL CORPORATE USA<br>16740 HARDY STREET<br>HOUSTON, TX  77032 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>SMITH INTERNATIONAL INC<br>P O BOX 200760<br>DALLAS, TX  75320-0760 | | | TRADE AP | | | | $18,987.78 |
| ACCOUNT NO.<br>SMITH LAND SURVEYING INC<br>P O BOX 150<br>GLENVILLE, WV  26351 | | | TRADE AP | | | | $4,194.00 |
| ACCOUNT NO.<br>SMITH LAND SURVEYING INC.<br>P.O. BOX 150<br>GLENVILLE, WV  26351 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 184 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $23,683.68

In re  **CDX GAS, LLC**                                           Case No.   08-37922
_____                                 _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMITH OILFIELD SERVICE INC<br>#7 CR 2978<br>AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SMITH SERVICES<br>P O BOX 200760<br>DALLAS, TX  75320-0760 | | | TRADE AP | | | | $146,696.19 |
| ACCOUNT NO.<br><br>SMS PROPERTIES, LLC<br>161 WOODARD AVENUE<br>#413<br>CLEBURNE, TX  76033 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SOLIMAR EE, LLC<br>P.O. BOX 9468; NEW IBERIA<br>LA 70562-9468 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>SOUTHERN LINC WIRELESS<br>P O BOX 740531<br>ATLANTA, GA  30374-0531 | | | TRADE AP | | | | $442.13 |
| ACCOUNT NO.<br><br>SOUTHERN TESTERS INC.<br>P.O. BOX 207<br>BROOKWOOD, AL  35444 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 185 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $147,138.32

In re  **CDX GAS, LLC**      Case No. <u>08-37922</u>

Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SOUTHWEST HOT SHOT SERVICE <br> 102 MEADOW CIRCLE <br> BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SPANKY'S PORTABLE TOILETS, INC. <br> 4223 HARGROVE ROAD EAST <br> TUSCALOOSA, AL  35405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> SPECTRUM INDUSTRIAL SERVICES INC./SPECTRUM ENVIRONMENTAL SVCS. <br> 700 SOUTHGATE DRIVE STE. A PELHAM AL 35124 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> ST PAUL TRAVELERS <br> C/O BANK OF AMERICA <br> 91287 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL  60693-1287 | | | TRADE AP | | | | $3,974.00 |
| ACCOUNT NO. <br><br> STALLION OILFIELD SERVICES <br> 410 ROBERTS <br> HOUSTON, TX  77003 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> STALLION OILFIELD SERVICES <br> PO BOX 1486 <br> HOUSTON, TX  77251 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 186 of 228 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $3,974.00

In re  **CDX GAS, LLC**                                    Case No.  08-37922

Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STAMPEDE OIL <br> 6912 LYNDALE DRIVE <br> WATAUGA, TX  76148 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> STAND ENERGY CORPORATION <br> 1077 CELESTIAL ST, STE 110 <br> CINCINNATI, OH  45202 | | | | X | X | | $0.00 |
| ACCOUNT NO. <br><br> STAR MANUFACTURING, INC. <br> PO BOX 853 <br> PINEVILLE, WV  24874-0853 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> STAR-LITE CONSTRUCTION INC <br> P O BOX 242 <br> JESSE, WV  24849 | | | TRADE AP | | | | $13,912.36 |
| ACCOUNT NO. <br><br> STAR-LITE CONSTRUCTION, INC. <br> ROUTE 10 <br> BOX 242 <br> JESSE, WV  24849 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> STATE ELECTRIC SUPPLY COMPANY <br> P O BOX 60400 <br> CHARLOTTE, NC  28260-0400 | | | TRADE AP | | | | $217.54 |

Sheet no. 187 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  |  $14,129.90

In re  **CDX GAS, LLC**                                                   Case No.   08-37922

Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF ARKANSAS<br>STATE HIGHWAY & TRANSPORTATION DEPT<br>PO BOX 2261<br>LITTLE ROCK, AR  72203-2261 | | | STATE OF ARKANSAS; BOND NO. B001158IN THE AMOUNT OF $5,000.00; STATE HIGHWAY AND TRANSPORTATION BOND | X | X | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF NEW MEXICO<br>ENERGY, MINERALS & NATURAL RESOURCES DEPT.<br>OIL CONSERVATION DIVISION<br>SANTA FE, NM  87505 | | | STATE OF NEW MEXICO; BOND NO. B001034 IN THE AMOUNT OF $50,000.00; BLANKET PLUGGING BOND | X | X | | $0.00 |
| ACCOUNT NO.<br><br>STATE OF OKLAHOMA<br>TAXPAYER ASSISTANCE DIVISION<br>PO BOX 52000<br>OKLAHOMA CITY, OK  73152-3374 | | | STATE OF OKLAHOMA; BOND NO. B001019 IN THE AMOUNT OF $25,000.00; GROSS PRODUCTION TAX BOND | X | X | | $0.00 |
| ACCOUNT NO.<br><br>STATELINE SERVICES CORP<br>221 E HWY 6 & 50<br>FRUITA, CO  81521 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>STATELINE TRUCKING INC<br>P O BOX 11<br>MACK, CO  81525 | | | TRADE AP | | | | $2,102.50 |
| ACCOUNT NO.   05215<br><br>STEFON BREWSTER<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $9.74 |

Sheet no. 188 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $2,112.24

In re  **CDX GAS, LLC**                                          Case No.   08-37922
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02167  STELLA HOLLINGSWORTH 1482 FULLEN RD COLUMBUS, OH  43229 | | | ROYALTY | X | X | X | $6.22 |
| ACCOUNT NO.  STEPHEN H HUSSION 68 MILL STONE DRIVE VERONA, VA  24482 | | | TRADE AP | | | | $8.10 |
| ACCOUNT NO.   07383  STEPHEN M DOYLE 340 TUSCANY CRT DANVILLE, CA  94506 | | | ROYALTY | X | X | X | $306.73 |
| ACCOUNT NO.  STEPHEN M. CLARK 130 DEER CREEK DR. ALEDO, TX  76008 | | | LITIGATION | X | X | X | $0.00 |
| ACCOUNT NO.   05217  STEVE FARLEY UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $101.96 |
| ACCOUNT NO.  STEVE PAULEY 1001 MCKINNEY ST., STE. 1600 HOUSTON, TX  77002 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $1,004.76 |

Sheet no. 189 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,427.77

In re  **CDX GAS, LLC**                                             Case No.  08-37922
_____                    _____
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01879 <br><br> STEVEN ANTHONY ADAMS <br> 1436 REDING DR <br> OKLAHOMA CITY, OK  73119 | | | ROYALTY | X | X | X | $75.68 |
| ACCOUNT NO.   07609 <br><br> STEVEN C & CYNTHIA LAWSON <br> RR 1 BOX 444 <br> FLEMINGTON, WV  26347 | | | ROYALTY | X | X | X | $20.40 |
| ACCOUNT NO. <br><br> STEVEN C & CYNTHIA LAWSON <br> RR 1 BOX 444 <br> FLEMINGTON, WV  26347 | | | TRADE AP | | | | $10.00 |
| ACCOUNT NO. <br><br> STEVEN FAULKNER P.L.S. <br> P.O. BOX 40270 <br> TUSCALOOSA, AL  35404 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   05857 <br><br> STEVEN M STROZIER <br> 1501 NW 193RD <br> EDMOND, OK  73003-3483 | | | ROYALTY | X | X | X | $18.68 |
| ACCOUNT NO. <br><br> STEVENS OIL & GAS LLC <br> 110 LYNCH CHURCH RD <br> MARIETTA, OH  45750 | | | TRADE AP | | | | $542.70 |

Sheet no. 190 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $667.46

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEWART MACHINE & WELDING INC.<br>P.O. BOX 610; VERNAL<br>UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>STEWART TANK COMPANY INC<br>P O BOX 158<br>STRAWN, TX  76475 | | | TRADE AP | | | | $6,304.13 |
| ACCOUNT NO.<br>STOKES & SPIEHLER ONSHORE, INC<br>PO BOX 51353<br>LAFAYETTE, LA  70505 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>STOKES & SPIEHLER ONSHORE, INC<br>110 RUE JEAN LAFITTE, SUITE 100<br>LAFAYETTE, LA  70508 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>STOY EXCAVATING<br>166 STONEY HOLLOW RD<br>SOMERSET, PA  15501 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>STRAIGHT SHOT TRUCKING CO INC.<br>PO BOX 1065<br>MONTGOMERY TX 77356 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 191 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $6,304.13

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STRONG FABRICATION & WELDING <br> 250 TANK HILL <br> RICHLANDS, VA  24641 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   09264 <br> STUART E MCQUAIN <br> RR 2 BOX 290 <br> GRAFTON, WV  26354 | | | ROYALTY | X | X | X | $16.47 |
| ACCOUNT NO. <br> STUART E MCQUAIN <br> RR 2 BOX 290 <br> GRAFTON, WV  26354 | | | TRADE AP | | | | $37.50 |
| ACCOUNT NO. <br> STUBBS & STUBBS CONSTRUCTION <br> P.O. BOX 32; VERNAL <br> UT 84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> STUZMAN VACUUM SERVICE <br> 194 PYLE DR <br> SOMERSET, PA  15501 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> SUMMIT TRANSPORT AND ENVIRONMENTAL <br> 150C JOHN STREET <br> WESTON, WV  26452 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 192 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $53.97

In re **CDX GAS, LLC**                                    Case No.  08-37922

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SUNLAND CONSTRUCTION INC 816 NE AZTEC BLVD;AZTEC NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. SUPERIOR WELL SERVICES INC 13645 HIGHWAY 11N COTTENDALE, AL  35453 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. SUPERIOR WELL SERVICES LTD P O BOX 360469 PITTSBURGH, PA  15251-6469 | | | TRADE AP | | | | $42,357.95 |
| ACCOUNT NO. SWEPI LP SHELL OIL CO. PO BOX 301445 HOUSTON, TX  77230 | | | GUARANTEE BY CDX GAS OF THE PERFORMANCE BY WALLACE & ASSOCIATES TO BUY SWEPI'S INTEREST | X | X | X | $0.00 |
| ACCOUNT NO. SWEPI LP 200 N. DAIRY ASHFORD ST. ATTN: R.I. STUART HOUSTON, TX  77079 | | | GUARANTEE BY CDX GAS OF THE PERFORMANCE BY WALLACE & ASSOCIATES TO BUY SWEPI'S INTEREST | X | X | X | $0.00 |
| ACCOUNT NO. T K STANLEY INC P O BOX 31 WAYNESBORO, MS  39367 | | | TRADE AP | | | | $75,446.18 |

Sheet no. 193 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $117,804.13

In re  **CDX GAS, LLC**                                         Case No.  08-37922
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> T.A.W., INC <br> 350 WEST CHERRY <br> ALMA, AR  72921 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> T.K. STANLEY INC <br> 6739 HWY 184 WEST <br> WAYNESBORO, MS  39367 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TAFOYA'S PUMPING SERVICE <br> P.O. BOX 15157 <br> FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  07668 <br><br> TAMACAM LLC, C/O JAMES M RAYMOND A/A/I/F <br> P O BOX 291445 <br> KERRVILLE, TX  78029-1445 | | | ROYALTY | X | X | X | $8.72 |
| ACCOUNT NO.  02013 <br><br> TAMELA FREEDMAN <br> 3517 BRIAROAK CT <br> GREENSBORO, NC  27408 | | | ROYALTY | X | X | X | $110.26 |
| ACCOUNT NO.  02013 <br><br> TAMELA FREEDMAN <br> 3517 BRIAROAK CT <br> GREENSBORO, NC  27408 | | | ROYALTY | X | X | X | $345.43 |

Sheet no. 194 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $464.41

In re  **CDX GAS, LLC**                                    Case No.  08-37922

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02166<br><br>TAMMY CLINE<br>1740 W FOSTER AVE<br>APT 1C<br>CHICAGO, IL  60640-2088 | | | ROYALTY | X | X | X | $9.75 |
| ACCOUNT NO.<br><br>TARANGO, ENRIQUE<br>837 WHITEHALL DR<br>PLANO, TX  75023 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $418.32 |
| ACCOUNT NO.<br><br>TARGET DRILLING<br>5134 OAK RD<br>JEFFERSON HILLS, PA  15025 | | | INDEMNITY AGREEMENT   07-03-07  CT-00863 | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>TARGET DRILLING<br>5134 OAK RD<br>JEFFERSON HILLS, PA  15025 | | | INDEMNITY AGREEMENT   07-03-07  CT-00863 | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>TARGET TRUCKING INC<br>2960 NORTH 500 EAST<br>VERNAL UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>TED BOWEN<br>PO BOX 344<br>CAMERON, OK  74932 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $1,330.51 |

Sheet no. 195 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,758.58

In re  **CDX GAS, LLC**                                    Case No.  08-37922

_____                          _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEDDY N ROSE<br>2070 CRESCENT RD<br>SALISBURY, NC  28146 | | | TRADE AP | | | | $1.14 |
| ACCOUNT NO. <br><br> TEFTELLER INC<br>5420 HWY 64<br>FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TEKNECON ENERGY RISK ADVISORS, LLC<br>1 HEDGEFIELD COURT<br>SUITE 200<br>AUSTIN, TX  78738 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TELEDRIFT COMPANY<br>2930 W. SAM HOUSTON PARKWAY, NORTH, STE. 300<br>HOUSTON, TX  77043 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TENNESSEE OIL AND GAS BOARD<br>DEPT OF ENVIRONMENT & CONSERVATION, DIV OF GEOLOGY<br>401 CHURCH ST., L&C TOWER, 131-FLR.<br>NASHVILLE, TN  37243-0445 | | | TENNESSEE OIL AND GAS BOARD; BOND NO. B001445 IN THE AMOUNT OF $10,000.00; BLANKET BOND | X | X | | $0.00 |
| ACCOUNT NO.   01735 <br><br> TERESA ANN FRANKLIN<br>32292 RATTLESNAKE HILL RD<br>MACOMB, OK  74852 | | | ROYALTY | X | X | X | $23.65 |

Sheet no. 196 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      $24.79

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                 _____
                  Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TERESA W. FULMER <br> 1139 WISTERIA DRIVE <br> TUSCALOOSA, AL  35405 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TERMINEX <br> P O BOX 742592 <br> CINCINNATI, OH  45274-2592 | | | TRADE AP | | | | $87.00 |
| ACCOUNT NO.   07491 <br><br> TERRY LEE SMITH <br> 101 RIDGE RD <br> CLARKSBURG, WV  26301 | | | ROYALTY | X | X | X | $8.69 |
| ACCOUNT NO. <br><br> TERRY, HELEN <br> 7740 MCCALLUM BLVD APT 328 <br> DALLAS, TX  75252 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $642.47 |
| ACCOUNT NO. <br><br> TESCO SERVICES INC <br> P O BOX 203408 <br> HOUSTON, TX  77216-3408 | | | TRADE AP | | | | $13,678.00 |
| ACCOUNT NO. <br><br> TETRA TECHNOLOGIES, INC. <br> 25025 I-45 NORTH <br> STE. 600 <br> THE WOODLANDS, TX  77380 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 197 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $14,416.16

In re  **CDX GAS, LLC**                                    Case No.  08-37922
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TETRA TECHNOLOGIES, INC. <br> 16190 HWY 377 SOUTH <br> BENBROOK, TX 76216 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. 02478 <br> TEXAS & PACIFIC RR CO <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $13,164.27 |
| ACCOUNT NO. <br> TEXAS COMPTROLLER OF PUBLIC ACCOUNTS <br> 111 EAST 17TH STREET <br> AUSTIN, TX 78774-0100 | | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS; BOND NO. B003894 IN THE AMOUNT OF $11,200.00; TEXAS FUEL TAX BOND | X | X | | $0.00 |
| ACCOUNT NO. <br> TEXAS LAND RESOURCES INC <br> 4214 TOMBERRA WAY <br> DALLAS, TX 75220-5051 | | | TRADE AP | | | | $251.42 |
| ACCOUNT NO. <br> TEXAS RAILROAD COMMISSION <br> ATTN: OIL & GAS DIV., PERMITTING/PRODUCTION <br> P-5 FINANCIAL ASSURANCE SECTION <br> PO BOX 12967 <br> AUSTIN, TX 78711-2967 | | | TEXAS RAILROAD COMMISSION; BOND NO. B002860 IN THE AMOUNT OF $50,000.00; BLANKET PERFORMANCE BOND | X | X | | $0.00 |
| ACCOUNT NO. 07206 <br> THE ALLAR COMPANY <br> P O BOX 1567 <br> GRAHAM, TX 76450-7567 | | | ROYALTY | X | X | X | $28,354.23 |

Sheet no. 198 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $41,769.92

In re **CDX GAS, LLC**                                    Case No.   08-37922
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BUG MASTERS<br>P O BOX 1156<br>BLOOMFIELD, NM 87413-1156 | | | TRADE AP | | | | $133.75 |
| ACCOUNT NO.   04854<br><br>THE BUTTRAM TRUST<br>UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $962.86 |
| ACCOUNT NO.<br><br>THE MOBILE STORAGE GROUP INC<br>P O BOX 10999<br>BURBANK, CA  91510 | | | TRADE AP | | | | $470.61 |
| ACCOUNT NO.   03827<br><br>THE NORDAN TRUST DTD 12/16/68, MARIAN LINDSAY - LOUIS BELINSKY & LEROY DENMAN JR COTRUSTEES<br>112 E PECAN STE 500<br>SAN ANTONIO, TX  78205 | | | ROYALTY | X | X | X | $0.05 |
| ACCOUNT NO.<br><br>THE STEWART ORGANIZATION INC<br>P O BOX 43427<br>BIRMINGHAM, AL  35243 | | | TRADE AP | | | | $445.15 |
| ACCOUNT NO.<br><br>THE TCW GROUP, INC.<br>865 SOUTH FIGUEROA ST.<br>LOS ANGELES, CA  90017 | | | NOTE PURCHASE AGREEMENT   12-01-05  CT-00780 | X | X | X | $0.00 |

Sheet no. 199 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $2,012.42

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                              _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THE TCW GROUP, INC. <br> 865 SOUTH FIGUEROA ST. <br> LOS ANGELES, CA  90017 | | | NOTE PURCHASE AGREEMENT   12-01-05  CT-00780 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> THE WATER SHOP <br> P O BOX 727 <br> BRIDGEPORT, WV  26330 | | | TRADE AP | | | | $33.64 |
| ACCOUNT NO. <br><br> THOMAS A WILLIS <br> RR 1 BOX 6A <br> INDEPENDENCE, WV  26347 | | | TRADE AP | | | | $108.80 |
| ACCOUNT NO. <br><br> THOMAS E JONES <br> 13253 WIRE RD <br> COTTONDALE, AL  35453 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $65.54 |
| ACCOUNT NO.   02489 <br><br> THOMAS G FAILS <br> 965 S MONROE SE <br> DENVER, CO  80209 | | | ROYALTY | X | X | X | $64.69 |
| ACCOUNT NO.   02489 <br><br> THOMAS G FAILS <br> 965 S MONROE SE <br> DENVER, CO  80209 | | | ROYALTY | X | X | X | $8.75 |

Sheet no. 200 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $281.42

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> THOMAS II, TIM & TODD CANTERBURY & TRACY CANTERBURY MEADOWS <br> 104 BELMORE CT <br> MT HOPE, WV 25880 | | | TRADE AP | | | | $2,729.55 |
| ACCOUNT NO. 05798 <br><br> THOMAS L AND LINDA GRAYBEAL <br> P O BOX 900 <br> PINEVILLE, WV 24874-0900 | | | ROYALTY | X | X | X | $4,189.03 |
| ACCOUNT NO. <br><br> THOMAS L SMITH <br> R+6 BOX 251 <br> BUCKHANNON, WV 26201 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $53.10 |
| ACCOUNT NO. <br><br> THOMAS MCQUAIN <br> 9914 WEST COOK RD <br> FORT WAYNE, IN 46818 | | | TRADE AP | | | | $104.45 |
| ACCOUNT NO. <br><br> THOMAS R ISABELLA <br> RR 1 BOX 8 <br> FLEMINGTON, WV 26347 | | | TRADE AP | | | | $115.00 |
| ACCOUNT NO. <br><br> THOMSON WEST <br> P O BOX 6292 <br> CAROL STREAM, IL 60197-6292 | | | TRADE AP | | | | $1,544.90 |

Sheet no. 201 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $8,736.03

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                                          _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THORPE, JAMES<br>7723 INDIAN SPRINGS<br>DALLAS, TX  75248 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $3,542.60 |
| ACCOUNT NO.<br><br>THREE RIVERS TRUCKING INC<br>PO BOX 2728; FARMINGTON<br>NM 87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   00466<br><br>TIER HYDROCARBON EXPLORATION<br>P O BOX 12702<br>OKLAHOMA CITY, OK  73157 | | | ROYALTY | X | X | X | $24.70 |
| ACCOUNT NO.<br><br>TIMBERLAND & MINERAL ENTERPRISES, INC.<br>P.O. BOX 106<br>VANCE, AL  35490 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>TIMBERLINE INC.<br>863 EAST 500 NORTH<br>PO BOX 790190<br>VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>TIMESLICE TECHNOLOGY INC<br>26 N. WYNDEN DRIVE<br>HOUSTON, TX  77056 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 202 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $3,567.30

In re **CDX GAS, LLC**                                   Case No.   08-37922
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   01227 <br><br> TIMOTHY D BREWSTER <br> BOX 276 <br> OCEANA, WV  24870 | | | ROYALTY | X | X | X | $0.92 |
| ACCOUNT NO.   05609 <br><br> TIMOTHY WAYNE WILFONG <br> 185 RANCH LAKE BLVD <br> SCOTT DEPOT, WV  25560 | | | ROYALTY | X | X | X | $56.79 |
| ACCOUNT NO.   05913 <br><br> TINSLEY COMPANY <br> P O BOX 496 <br> GORDONVILLE, TX  76245-0496 | | | ROYALTY | X | X | X | $11.50 |
| ACCOUNT NO. <br><br> TIRE KINGDOM INC <br> P O BOX 406010 <br> ATLANTA, GA  30384-6010 | | | TRADE AP | | | | $29.44 |
| ACCOUNT NO. <br><br> T-N-T ENVIRONMENTAL INC <br> #70 CR 405 <br> LINDRITH, NM  87029-9704 | | | TRADE AP | | | | $11,480.94 |
| ACCOUNT NO. <br><br> TOCCOA RESOURCES LLC <br> 205 NORWICK FOREST DRIVE <br> ALABASTER, AL  35007 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 203 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $11,579.59

In re **CDX GAS, LLC**                                        Case No. 08-37922
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TOM JOINER & ASSOCIATES<br>P.O. BOX 1490 TUSCALOOSA<br>AL 35403 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>TOM JOINER & ASSOCIATES<br>517 ENERGY CENTER BLVD. STE. 1302<br>NORTHPORT, AL  25473 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>TOM SHAFFER<br>2836 GRAFFIUS AVE<br>PUNXSUTAWNEY, PA  15767 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $264.01 |
| ACCOUNT NO.<br>TOMAHAWK VII<br>P.O. BOX 1103<br>CUBA, NM  87013 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01824<br>TOMMY BILL JOBE<br>23470 277TH ST<br>WASHINGTON, OK  73093-4622 | | | ROYALTY | X | X | X | $18.95 |
| ACCOUNT NO.   06273<br>TOMMY D MAGNESS<br>P O BOX 129<br>HARTFORD, AR  72938 | | | ROYALTY | X | X | X | $0.23 |

Sheet no. 204 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $283.19

In re  **CDX GAS, LLC**                                       Case No.  08-37922
_____                              _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TOOLPUSHERS SUPPLY CO <br> PO DRAWER 2360 <br> CASPER WY 82602 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TOOLPUSHERS SUPPLY CO <br> P O BOX 1714 <br> CASPER, WY 82602 | | | TRADE AP | | | | $2,582.55 |
| ACCOUNT NO. <br><br> TOTAH WATERFILTERING <br> 194 CR 3900; AZTEC <br> NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TOTAL ENERGY SERVICES, LLC <br> 100 COMMERCIAL CIRCLE <br> BLDG. A, STE. 104 <br> CONROE, TX 77304 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TOWN & COUNTRY CAR WASH <br> 1616 WEST AZTEC BLVD <br> AZTEC, NM 87410 | | | TRADE AP | | | | $60.32 |
| ACCOUNT NO. <br><br> TR WELL SERVICING SWABBING <br> BX 595; FLORA VISTA <br> NM 87415 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 205 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                  $2,642.87

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                    _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TREFFNER ELECTRIC <br> HC36 BOX 229 <br> TALLMANSVILLE, WV  26237 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TRENTON ENERGY LLC <br> PO BOX 399 <br> ELLENBORO, WV  26346-0399 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TRI ENERGY SERVICES INC. <br> PO BOX 1229 <br> FARMINGTON NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TRIAD ENGINEERING INC. <br> P.O. BOX 889 <br> 219 HARTMAN RUN ROAD <br> MORGANTOWN, WV  26505 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TRIGEANT LTD <br> 1001 MCKINNEY, SUITE 1650 <br> HOUSTON, TX  77002 | | | TRADE AP | | | | $200.00 |
| ACCOUNT NO. <br><br> TRIPLE P OILFIELD SERVICES, LLC <br> 1200 MISSION AVENUE <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 206 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $200.00

In re  **CDX GAS, LLC**                                     Case No.   08-37922
_____                            _____
              Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRIPLE S TRUCKING CO., INC. <br> 900 SOUTH MAIN ST <br> AZTEC, NM  87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> TRIQUETRA ROUSTABOUT SERVICES INC <br> P O BOX 859 <br> POUNDING MILL, VA  24637 | | | TRADE AP | | | | $10,327.48 |
| ACCOUNT NO. <br> TRIQUETRA ROUSTABOUT SERVICES, INC. <br> P.O. BOX 859 <br> POUNDING MILL, VA  24637 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> TRISTAR PRODUCER SERVICES OFTX <br> 300 N COIT RD, SUITE 950 <br> RICHARDSON, TX  75080-5451 | | | TRADE AP | | | | $10,000.00 |
| ACCOUNT NO. <br> TROGLIN TANK GAUGE SERVICE LLC <br> P.O. BOX 421 <br> CHICKASHA, OK  73023 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   03740 <br> TROY LEE CRAWFORD DECEASED <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $949.13 |

Sheet no. 207 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $21,276.61

In re  **CDX GAS, LLC** _____     Case No.  08-37922 _____

Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   07387 <br><br> TROY S DISSER <br> 13656 PINE BLUFF RD <br> MIDLAND, NC  28107 | | | ROYALTY | X | X | X | $76.66 |
| ACCOUNT NO. <br><br> TRUE LINE INC <br> P O BOX 85 <br> THORPE, WV  24888 | | | TRADE AP | | | | $643.92 |
| ACCOUNT NO. <br><br> TRUE LINE, INC. <br> P.O. BOX 85 <br> THORPE, WV  24888 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> TRUSTON TECHNOLOGIES INC <br> 626C ADMIRAL DRIVE, UNIT 214 <br> ANNAPOLIS, MD  21401 | | | TRADE AP | | | | $1,758.12 |
| ACCOUNT NO. <br><br> TSMITH TOOL COMPANY LLC <br> P O BOX 593 <br> BROOKWOOD, AL  35444 | | | TRADE AP | | | | $234.00 |
| ACCOUNT NO. <br><br> TTL, INC. <br> 3516 GREENSBORO AVENUE <br> TUSCALOOSA, AL  35401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 208 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $2,712.70

In re  **CDX GAS, LLC**                                              Case No.   08-37922
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TYGART VALLEY TRUCKING & EXCAVATING, LLC <br> ROUTE 3 BOX 512 <br> PHILLIPI, WV  26416 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> TY'S SERVICES INC <br> 61 MANNON DRIVE <br> ALUM CREEK, WV  25003 | | | TRADE AP | | | | $424.00 |
| ACCOUNT NO. <br> UNIFIRST CORPORATION <br> P O BOX 911526 <br> DALLAS, TX  75391 | | | TRADE AP | | | | $30.66 |
| ACCOUNT NO. <br> UNION DRILLING INC <br> P O BOX 643069 <br> PITTSBURGH, PA  15264-3069 | | | TRADE AP | | | | $1,276,260.87 |
| ACCOUNT NO. <br> UNION DRILLING INC. <br> 4055 INTERNATIONAL PLAZA <br> FT. WORTH, TX  76109 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> UNION DRILLING INC. <br> 999-A FRANKLIN ROAD <br> JACKSON CENTER, PA  16133 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 209 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,276,715.53

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> UNITED ENERGEX, LP <br> 517 SPUR 490 CISCO <br> TX 76437 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> UNITED RENTALS (NORTH AMERICA) INC <br> P O BOX 4719 <br> HOUSTON, TX 77210-4719 | | | TRADE AP | | | | $4,153.84 |
| ACCOUNT NO. <br><br> UNITED SUPPLY OF THE ROCKIES INC <br> 301 RANNEY ST;CRAIG <br> CO 81625 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> UNIVERSAL COMPRESSION INC <br> 4444 BRITMOORE ROAD <br> HOUSTON TX 77041 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> UNIVERSAL WELL SERVICES, INC. <br> 13549 SOUTH BOSSIERTOWN RD <br> MEADVILLE, PA 16335 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> UPS <br> P O BOX 7247-0244 <br> PHILADELPHIA, PA 19170-0001 | | | TRADE AP | | | | $331.15 |

Sheet no. 210 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $4,484.99

In re **CDX GAS, LLC**                                    Case No. 08-37922

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. US CELLULAR P O BOX 371345 PITTSBURGH, PA 15250-7345 | | | TRADE AP | | | | $1,548.37 |
| ACCOUNT NO. USA COMPRESSION P O BOX 974206 DALLAS, TX 75397-4206 | | | TRADE AP | | | | $90,800.00 |
| ACCOUNT NO. USA COMPRESSION PARTNERS LP 301 CONGRESS AVE. STE. 555 AUSTIN, TX 78701 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. UTAH BUREAU OF LAND MANAGEMENT DEPARTMENT OF THE INTERIOR 324 SOUTH STATE STREET SALT LAKE CITY, UT 74111-2303 | | | UTAH BUREAU OF LAND MANAGEMENT; BOND NO. B001442 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND | X | X | | $0.00 |
| ACCOUNT NO. UTAH DIVISION OF OIL AND GAS SCHOOL AND INSTITUTIONAL TRUST LAND ADMINISTRATION 675 E. 500 S., STE. 500 SALT LAKE CITY, UT 84102-2818 | | | UTAH DIVISION OF OIL AND GAS; BOND NO. B000903 IN THE AMOUNT OF $120,000.00; BLANKET DRILLING BOND | X | X | | $0.00 |
| ACCOUNT NO. UTAH LAND TRUST ADMINISTRATION 675 E. 500 S., STE. 500 SALT LAKE CITY, UT 84102-2818 | | | UTAH TRUST LAND ADMINISTRATION; BOND NO. B001592 IN THE AMOUNT OF $80,000.00; LEASE BOND | X | X | | $0.00 |

Sheet no. 211 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $92,348.37

In re  **CDX GAS, LLC**                                           Case No.  08-37922

                           Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05233 <br> VAN HALL <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $31.77 |
| ACCOUNT NO. <br> VAN WHITFIELD <br> 19027 WINDSOR LAKES <br> HOUSTON, TX  77094 | | | AAA ARBITRATION BETWEEN WHITFIELD, ET AL. AND CD EXPLORATION, INC. ET AL, AAA OFFICE IN DALLAS, TX | X | X | X | $0.00 |
| ACCOUNT NO. <br> VECTOR MAGNETICS LLC <br> 236 CHERRY STREET <br> ITHACA, NY  14850 | | | TRADE AP | | | | $16,040.00 |
| ACCOUNT NO. <br> VECTOR MAGNETICS LLC <br> 236 CHERRY STREET <br> ITHACA, NY  14850 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.   01640 <br> VENEITA STANPHILL MORRICAL <br> P O BOX 1605 <br> ALBANY, OR  97321-0475 | | | ROYALTY | X | X | X | $6.30 |
| ACCOUNT NO. <br> VERN & MARY SHORT <br> P O BOX 207 <br> CLEAR FORK, WV  24822 | | | TRADE AP | | | | $6.12 |

Sheet no. 212 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $16,084.19

In re **CDX GAS, LLC**                                          Case No.   08-37922

_____                        _____
Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   05207 <br><br> VESTER CORA GRAYBEAL <br> UNKNOWN ADDRESS | | | ROYALTY | X | X | X | $3,726.01 |
| ACCOUNT NO. <br><br> VIRGINIA CORE DRILLING <br> 304 HORIZON LANE <br> LESTER, WV  25865 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> VIRGINIA CORE DRILLING <br> 1327 LOEVERS GAP ROAD <br> VANSANT, VA  24656 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> VON FLETCHER TRUCKING INC <br> PO BOX 598 <br> 1880 SOUTH 500 WEST <br> VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WALL TO WALL SERVICES LLC <br> 104 ELIZABETH VALLEY ROAD <br> MORGANTOWN, WV  26508 | | | TRADE AP | | | | $2,782.50 |
| ACCOUNT NO. <br><br> WALLACE ASSOCIATES II <br> ATTN: RAY WALLACE <br> 5500 PRESTON RD <br> DALLAS, TX  05202 | | | GUARAUNTEE BY CDX GAS OF THE PERFORMANCE BY WALLACE & ASSOCIATRES TO BUY SWEPI'S INTEREST 6-29-07 CT-006700 | X | X | X | $0.00 |

Sheet no. 213 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $6,508.51

In re  **CDX GAS, LLC**                                      Case No.  08-37922
_____                              _____
             Debtor                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   02571 <br> WALLER TILDEN STRALEY DECEASED <br> 1746 S GESSNER RD <br> HOUSTON, TX  77063 | | | ROYALTY | X | X | X | $865.40 |
| ACCOUNT NO. <br> WALTER ENVIRONMENTAL GROUP INC <br> P O BOX 3967 <br> GRAND JUNCTION, CO  81502 | | | TRADE AP | | | | $838.25 |
| ACCOUNT NO. <br> WALTER ENVIRONMENTAL GROUP, INC. <br> P.O. BOX 3967 <br> GRAND JUNCTION, CO  81502 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> WALTER H & BOBBIE JOHNSON <br> 160 BRANDON AVENUE <br> BLUEFIELD, VA  24605 | | | TRADE AP | | | | $2.50 |
| ACCOUNT NO. <br> WARD CONSTRUCTION CO INC <br> 6113 D MILWEE STREET <br> HOUSTON, TX  77092-6217 | | | TRADE AP | | | | $7,218.33 |
| ACCOUNT NO. <br> WASTE MANAGEMENT OF VAN BUREN <br> P O BOX 9001054 <br> LOUISVILLE, KY  40290-1054 | | | TRADE AP | | | | $56.61 |

Sheet no. 214 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $8,981.09

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                           _____
            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WASTE MANAGEMENT OF WEST <br> P O BOX 13648 <br> PHILADELPHIA, PA  19101-3648 | | | TRADE AP | | | | $1,863.37 |
| ACCOUNT NO. <br> WEATHERFORD CORPORATION <br> P O BOX 200019 <br> HOUSTON, TX  77216-0019 | | | TRADE AP | | | | $19,821.37 |
| ACCOUNT NO. <br> WEATHERFORD INTERNATIONAL <br> 515 POST OAK BLVD <br> STE. 600 HOUSTON, TX  77027 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> WELL COMPLETIONS INC <br> P O BOX 94 <br> POTEAU, OK  74953 | | | TRADE AP | | | | $7,633.45 |
| ACCOUNT NO. <br> WELL COMPLETIONS, INC <br> 16578 KNOT HOLE RD <br> CAMERON, OK  74932 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> WELL SERVICES OF ALABAMA <br> P.O. BOX 71434 <br> TUSCALOOSA, AL  35407 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 215 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $29,318.19

In re **CDX GAS, LLC**        Case No.   08-37922

Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WELLDOG, INC. <br> 1482 COMMERCE DRIVE <br> LARAMIE, WY  82070 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WELLHEAD COMPRESSION INCORPORATED <br> P O BOX 1766 <br> BLOOMFIELD, NM  87413 | | | TRADE AP | | | | $426.36 |
| ACCOUNT NO. <br><br> WELLHEAD COMPRESSION, INC. <br> P.O. BOX 1766 <br> BLOOMFIELD, NM  87413 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WELLS FARGO BANK, NA, AS AGENT <br> N9311-110 ATTN: DAVID BERGSTROM <br> 625 MARQUETTE AVE. <br> MINNEAPOLIS, MN  55479 | | | SENIOR SUBORDINATED CREDIT AGREEMENT- DATED 3/31/06 | | | | $177,389,007.17 |
| ACCOUNT NO.  01645 <br><br> WESLEY R WALLACE <br> 1122 S QUAKER AVE <br> TULSA, OK  74120-5210 | | | ROYALTY | X | X | X | $7.85 |
| ACCOUNT NO.  01866 <br><br> WEST HARMONY CEMETERY, B. G. C. <br> MENDENHALL & P PICKLE TRTS A/C #86116 <br> P O BOX 610 <br> GREENWOOD, AR  72936-0610 | | | ROYALTY | X | X | X | $17.76 |

Sheet no. 216 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $177,389,459.14

In re **CDX GAS, LLC**                                          Case No.   08-37922
_____                        _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WEST VIRGINIA AMERICAN WATER <br> P O BOX 70824 <br> CHARLOTTE, NC  28272 | | | TRADE AP | | | | $65.01 |
| ACCOUNT NO. <br><br> WEST VIRGINIA DEPARTMENT OF HIGHWAYS <br> BLDG 5, ROOM A-110 <br> 1900 KANAWHA BLVD EAST <br> CHARLESTON, WV  25305-0430 | | | WEST VIRGINIA DEPARTMENT OF HIGHWAYS; BOND NO. B001103 IN THE AMOUNT OF $25,000.00; BLANKET BOND | X | X | | $0.00 |
| ACCOUNT NO. <br><br> WESTERN AUGER & ANCHOR INC. <br> PO BOX 452; FRUITA <br> CO 81521 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WESTERN GAS RESOURCES, INC. <br> PO BOX 1330 <br> HOUSTON, TX  77251-1330 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WESTERN TECHNOLOGIES, INC. <br> 400 SOUTH LORENA AVENUE <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WESTROC OILFIELD SERVICE INC. <br> PO BOX 523 <br> VERNAL, UT  84078 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 217 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $65.01

In re  **CDX GAS, LLC**                                     Case No.  08-37922
_____                        _____

                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WHITNEY WELL SERVICE INC <br> P O BOX 515 <br> BRENTON, WV  24818 | | | TRADE AP | | | | $5,071.00 |
| ACCOUNT NO. <br><br> WHITNEY WELL SERVICES, INC. <br> P.O. BOX 515 <br> BRENTON, WV  24818 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WHITSON CONTRACTING LLC <br> 4302 NICHOLAS A VEUE <br> NORTHPORT, AL  35473 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WILLIAM AND SHIRLEY BROGAN <br> P O BOX 635 <br> FAIRDALE, WV  25839 | | | TRADE AP | | | | $500.00 |
| ACCOUNT NO. <br><br> WILLIAM H & FRANCES J WEBB <br> RT 5 BOX 290 <br> SALEM, WV  26426 | | | TRADE AP | | | | $159.71 |
| ACCOUNT NO. <br><br> WILLIAM RADTKA <br> P O BOX 8179 <br> NUTTER FORT, WV  26301 | | | TRADE AP | | | | $125.00 |

Sheet no. 218 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $5,855.71

In re **CDX GAS, LLC**  Case No. 08-37922

Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAM RUSSEL HODSON <br> 4725 DONNIE LYN WAY <br> CARMICHAEL, CA  95608 | | | TRADE AP | | | | $160.00 |
| ACCOUNT NO.  04871 <br> WILLIAM WHITNEY SANDERS <br> 330 ROOSEVELT <br> CHULA VISTA, CA  91910 | | | ROYALTY | X | X | X | $1,416.12 |
| ACCOUNT NO. <br> WILLIAMS SCOTSMAN INC <br> P O BOX 91975 <br> CHICAGO, IL  60693-1975 | | | TRADE AP | | | | $1,029.53 |
| ACCOUNT NO.  01642 <br> WILLIE NADINE STANPHILL DILL <br> 14880 SW DELASHMUTT LN <br> MCMINNVILLE, OR  97128 | | | ROYALTY | X | X | X | $6.30 |
| ACCOUNT NO. <br> WILSON SERVICE COMPANY INC. <br> PO BOX 1619 <br> FARMINGTON, NM  87499 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> WINDFALL OIL & GAS <br> 63 HILL STREET <br> FALLS CREEK, PA  15840 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 219 of 228 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $2,611.95

In re **CDX GAS, LLC**                                    Case No.   08-37922
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WINDFALL OIL AND GAS INC <br> P O BOX 738 <br> FALLS CREEK, PA  15840 | | | TRADE AP | | | | $37,450.10 |
| ACCOUNT NO. <br> WINDSTREAM <br> 615 S THORNTON AVE <br> DALTON, GA  30720-8287 | | | TRADE AP | | | | $170.75 |
| ACCOUNT NO. <br> WIRELESS WORKS INC <br> 4475 WOODRUMS LANE <br> CHARLESTON, WV  25313 | | | TRADE AP | | | | $5,048.78 |
| ACCOUNT NO. <br> WIRELINE SPECIALITIES INC. <br> 905 SOUTH HUTTON <br> FARMINGTON, NM  87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> WOLFE ANGUS <br> R T 3 BOX 46 <br> PHILIPPI, WV  26416 | | | TRADE AP | | | | $575.00 |
| ACCOUNT NO. <br> WOOD GROUP PRESSURE CONTROL <br> 3250 BRIARPARK DRIVE <br> STE. 100 HOUSTON, TX  77042 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 220 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $43,244.63

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                                  _____
             Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WOOD, GLENDA <br> 2412 TEAKWOOD LANE <br> PLANO, TX  75075 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $4,880.17 |
| ACCOUNT NO. <br> WOOD, GLENDA <br> 2412 TEAKWOOD LANE <br> PLANO, TX  75075 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $15,830.17 |
| ACCOUNT NO. <br> WORLD STAR DEVELOPMENT INC <br> PO BOX 127; AZTEC <br> NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> WRIGHT, JAMES <br> 7714 LA MANGA DRIVE <br> DALLAS, TX  75248 | | | VACATION PAYOUT PAID 12/31/08 | X | X | X | $514.88 |
| ACCOUNT NO. <br> WSI MACHINE & SUPPLY CO, LLC <br> 2015 SAN JUAN BLVD. FARMINGTON <br> NM 87401 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br> WV DIV OF NATURAL RESOURCES <br> 1900 KANAWHA BLVD EAST <br> BUILDING 3  ROOM 643 <br> CHARLESTON, WV  25305 | | | TRADE AP | | | | $400.00 |

Sheet no. 221 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,625.22

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WW ENTERPRISES TRUCKING INC <br> PO BOX 127; AZTEC <br> NM 87410 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WYCO INC. <br> P.O. BOX 1242 <br> TRUSSVILLE, AL  35173 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WYOMING BUREAU OF LAND MANAGEMENT STATEWIDE <br> US DEPT OF THE INTERIOR, WYOMING STATE OFFICE <br> PO BOX 1828 <br> CHEYENNE, WY  82003-1828 | | | WYOMING BUREAU OF LAND MANAGEMENT STATEWIDE; BOND NO. B001593 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND | X | X | | $0.00 |
| ACCOUNT NO. <br><br> WYOMING CASERS <br> P.O. BOX 2691; ROCK SPRINGS <br> WY 82902 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WYOMING CASING SERVICE INC. <br> PO BOX 423 <br> DICKINSON, ND  58601 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> WYOMING CASING SERVICE INC. <br> 3207 E. 2ND ST; BOX 2380; GILLETTE <br> WY 82717/82718 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |

Sheet no. 222 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $0.00

In re **CDX GAS, LLC**                          Case No.  08-37922

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>XTEND ENERGY SERVICES INC<br>129 CRYSTAL RUDGE DRIVE<br>OKOTOUS, AB  TIS-1T9<br>CANADA | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.<br>Y & Y SERVICES INC<br>P O BOX 1620<br>WISE, VA  24293 | | | TRADE AP | | | | $1,440.00 |
| ACCOUNT NO.<br>YVONNE MONTGOMERY<br>355 E VISTA RIDGE MALL DR. #4016<br>LEWISVILLE, TX  75067 | | | EMPLOYEE EXPENSE REIMBURSEMENT | X | X | X | $221.00 |
| ACCOUNT NO.  00817<br>ZELMA J O'NEAL<br>3400 WEST 62ND ST<br>CLEVELAND, OH  44102 | | | ROYALTY | X | X | X | $0.13 |
| ACCOUNT NO.<br>ZONGE GEOSCIENCES INC<br>1978 S. GARRISON STREET<br>LAKEWOOD, CO  80227 | | | MASTER SERVICE AGREEMENT | X | X | X | $0.00 |
| ACCOUNT NO.  07382<br>ZZZJOSEPH L DISSER<br>7037 MARTIN SE<br>GRAND RAPIDS, MI  49548 | | | ROYALTY | X | X | X | $306.81 |

Sheet no. 223 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,967.94

In re  **CDX GAS, LLC**                                                   Case No.   08-37922
_____                                          _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADRIAN KATHLEEN KILLAM<br>500 N. LAMAR BLVD., #180<br>AUSTIN, TX  78703-5494 | | | LITIGATION 2008CVF001470D2 FILED 9/16/2008 AND DISMISSED 1/15/2009 | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>ADRIAN KATHLEEN KILLAM<br>500 N. LAMAR BLVD., #180<br>AUSTIN, TX  78703-5494 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 | | | LITIGATION CASE  07-C-110 FILED 11/1/2007 | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 | | X | LITIGATION 08-03093 FILED 8/31/2006   INDEMNIFIED | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DAVID W. KILLAM<br>PO BOX 499<br>LAREDO, TX  78042-0499 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |
| ACCOUNT NO.<br><br>DAVID W. KILLAM<br>PO BOX 499<br>LAREDO, TX  78042-0499 | | | LITIGATION 2008CVF001470D2 FILED 9/16/2008 AND DISMISSED 1/15/2009 | X | X | X | $0.00 |

Sheet no. 224 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $0.00

In re  **CDX GAS, LLC**                                    Case No.   08-37922
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DONALD AND LAURA CAUDLE <br> C/O WALTERS & GASTON <br> 1405 W. CENTER, 3RD FL <br> GREENWOOD, AR  72936 | | | LITIGATION CV-2009-69-G FILED 1/21/2009 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> DOUG SEAMS <br> 244 MT. VICTORIA PL. <br> CALGARY, AB T2Z-1P4 <br> CANADA | | | LITIGATION 08-03093 FILED 8/31/2006   INDEMNIFIED | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> GENERAL TURBINE SYSTEMS OF TEXAS, INC. <br> 10919 STIDHAM RD. <br> CONROE, TX  77302-7633 | | | LITIGATION CASE 070707587CV FILED12/6/2007 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> HURD <br> C/O HURD ENTERPRISES LTD. <br> 7373 BROADWAY, SUITE 200 <br> SAN ANTONIO, TX  78209 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> J.R. HURD <br> 206 W AGATHA AVE <br> SAN ANTONIO, TX  78212-2927 | | | LITIGATION 2008CVF001470D2 FILED 9/16/2008 AND DISMISSED 1/15/2009 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> J.R. HURD <br> 206 W AGATHA AVE <br> SAN ANTONIO, TX  78212-2927 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |

Sheet no. 225 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $0.00

In re **CDX GAS, LLC**                                                    Case No. __08-37922__
_____                                              
                   Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LAWRENCE J. FINN <br> 16721 VILLAGE LANE <br> DALLAS, TX  75248 | | | LITIGATION 08-03093 FILED 8/31/2006   INDEMNIFIED | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MARY CHRISTINA LAFOY <br> 742 DAIRY FARM RD. <br> MOUNDVILLE, AL  35474 | | | LITIGATION 2008-221 FILED 3/5/2008   INSURANCE COVERAGE | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> MICHAEL ZUBER <br> C/O JASON M. BERENT <br> MICHAEL S. WILSON, BERENT & WILSON LP <br> 6440 N. CENTRAL EXPY., #500 <br> DALLAS, TX  75206 | | | LITIGATION 08-12513 FILED 9/30/2008 AND   DISMISSED ON 12/12/2008 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PATRICIA HURD MCGREGOR <br> 143 LOWER TURTLE CREEK RD <br> KERRVILLE, TX  78028-9622 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> PATRICIA HURD MCGREGOR <br> 143 LOWER TURTLE CREEK RD <br> KERRVILLE, TX  78028-9622 | | | LITIGATION 2008CVF001470D2 FILED 9/16/2008 AND DISMISSED 1/15/2009 | X | X | X | $0.00 |
| ACCOUNT NO. <br><br> RICHARD MCCULLOUGH <br> 218 AARON SMITH DR. <br> BRIDGEPORT, WV  26330 | | | LITIGATION 08-03093 FILED 8/31/2006   INDEMNIFIED | X | X | X | $0.00 |

Sheet no. 226 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $0.00

In re **CDX GAS, LLC**

Case No. 08-37922

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROBERT AND SELENA SPENCER 8 RD. 5191 BLOOMFIELD, NM  87413-9316 | | | LITIGATION CV-2008-1618-810/17/2008   INSURANCE COVERAGE | X | X | X | $0.00 |
| ACCOUNT NO. RUTH M. LAFOY (EXECUTRIX OF THE ESTATE OF ROGER C. LAFOY) 742 DAIRY FARM RD. MOUNDVILLE, AL  35474 | | | LITIGATION 2008-221 FILED 3/5/2008   INSURANCE COVERAGE | X | X | X | $0.00 |
| ACCOUNT NO. SALAR NABAVIAN 2515 WELLBORN ST. DALLAS, TX  75219-4032 | | | LITIGATION 08-03093 FILED 3/14/2008   INDEMNIFIED | X | X | X | $0.00 |
| ACCOUNT NO. SARA SMITH HURD 51 RANGER CREEK RD. BOERNE, TX  78006-5623 | | | LITIGATION 2008CVF001470D2 FILED 9/16/2008 AND DISMISSED 1/15/2009 | X | X | X | $0.00 |
| ACCOUNT NO. SARA SMITH HURD 51 RANGER CREEK RD. BOERNE, TX  78006-5623 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |
| ACCOUNT NO. STEPHEN M. CLARK 130 DEER CREEK DR. ALEDO, TX  76008 | | | LITIGATION 08-03093 FILED 8/31/2006   INDEMNIFIED | X | X | X | $0.00 |

Sheet no. 227 of 228 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $0.00

In re **CDX GAS, LLC**                                            Case No. 08-37922

                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> THE COMMUNITY STATE BANK (FKA POTEAU STATE BANK) 1409 NORTH BROADWAY POTEAU, OK  74953 | | | LITIGATION CASE CJ-2006-189 FILED 3/23/2006 | X | X | X | $166,497.17 |
| ACCOUNT NO. <br> TRACY LEIGH KILLAM-KILEO 9 NILES RD AUSTIN, TX  78703-3138 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |
| ACCOUNT NO. <br> TRACY LEIGH KILLAM-KILEO 9 NILES RD AUSTIN, TX  78703-3138 | | | LITIGATION 2008CVF001470D2 FILED 9/16/2008 AND DISMISSED 1/15/2009 | X | X | X | $0.00 |
| ACCOUNT NO. <br> VAN WHITFIELD 19027 WINDSOR LAKES HOUSTON, TX  77094 | | | LITIGATION 08-03093 FILED 8/31/2006   INDEMNIFIED | X | X | X | $0.00 |
| ACCOUNT NO. <br> VICTORIA HURD GOEBEL 309 MORNINGSIDE DR. SAN ANTONIO, TX  78209-2801 | | | LITIGATION CV2008-233 FILED 11/26/2008 | X | X | X | $0.00 |
| ACCOUNT NO. <br> VICTORIA HURD GOEBEL 309 MORNINGSIDE DR. SAN ANTONIO, TX  78209-2801 | | | LITIGATION 2008CVF001470D2 FILED 9/16/2008 AND DISMISSED 1/15/2009 | X | X | X | $0.00 |

Sheet no. 228 of 228 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $166,497.17 |
| Total | $280,112,716.22 |

In re **CDX GAS, LLC**          Case No.   08-37922

                  Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 24 HOUR FITNESS<br>18101 VON KARMAN AVE, SUITE 100<br>IRVINE, CA  92612 | WELLNESS PROGRAM - ACCOUNT # 90247CORP |
| 728620 ALBERTA INC.<br>#1920,855 - 2ND STREET S.W.<br>CALGARY, AB  T2P 4J7<br>CANADA | OFFICE LEASE, CT-00300 |
| AAT COMMUNICATIONS CORP. (ASSIGNOR); SBA STRUCTURES, INC. (ASSIGNEE)<br>5900 BROKEN SOUND PKWY NW<br>BOCA RATON, FL  33487-2797 | ASSIGNMENT AND ASSUMPTION AGREEMENT, CT-00334 |
| ADVANTAGE FINANCIAL SERVICES<br>8742 INNOVATION WAY<br>CHICAGO, IL  60682-0087 | OFFICE EQUIPMENT LEASE<br>CANON C3380I COPIER SN 2000126532 ACCT. NO. 007-0453925-000<br>$375.00 MONTHLY |
| AIRMAG SURVEYS, INC.<br>P.O. BOX 21059<br>PHILADELPHIA, PA  19114 | AEROMAGNETIC SURVEY AGREEMENT, CT-00333 |
| ALABAMA POWER COMPANY<br>600 NORTH 18TH STREET<br>BIRMINGHAM, AL  35291 | MASTER SERVICE CONTRACT, CT-00915 |
| ALPHA RECORDS MANAGEMENT, INC.<br>P O BOX 2117<br>BECKLEY, WV  25802-2117 | RECORDS PROCESSING AND STORAGE AGREEMENT TERMS AND CONDITIONS, |
| AMERICAN INTERNATIONAL SPECIALTY LINES INC.<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>POLLUTION LEGAL LIABILITY<br>EXPIRES 9/18/11 |

Sheet no. 1 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                                  Case No.   08-37922
_____                                    _____
              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDERSON EXPLORATION ,ETAL<br>333 TEXAS STREET, SUITE 2020<br>SHREVEPORT, LA  71101 | JOINT OPERATING AGREEMENT (REED #21-1), CT-00224B |
| ANDERSON EXPLORATION ,ETAL<br>P. O. BOX 3102 MD<br>TULSA, OK  74101 | JOINT OPERATING AGREEMENT (REED #21-1), CT-00224B |
| ANDERSON EXPLORATION ,ETAL<br>301 MW 63RD, SUITE 620<br>OKLAHOMA CITY, OK  73116 | JOINT OPERATING AGREEMENT (REED #21-1), CT-00224B |
| ANDERSON EXPLORATION ,ETAL<br>400 TEXAS STREET, SUITE 600<br>SHREVEPORT, LA  71101-3525 | JOINT OPERATING AGREEMENT (REED #21-1), CT-00224B |
| ANDERSON EXPLORATION ,ETAL<br>399 PERRY STREET, SUITE 203<br>CASTLE ROCK, CO  80104 | JOINT OPERATING AGREEMENT (REED #21-1), CT-00224B |
| ANDERSON EXPLORATION ,ETAL<br>400 TEXAS STREET, SUITE 190<br>SHREVEPORT, LA  71101-3525 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>399 PERRY STREET<br>SUITE 203<br>CASTLE ROCK, CO  80104 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>P O BOX 3102 MD<br>TULSA, OK  74101 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>301 MW 63RD, SUITE 620<br>OKLAHOMA CITY, OK  73116 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>ROUTE 2, BOX 374<br>HENRIETTA, OK  74437 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |

In re  **CDX GAS, LLC**                                     Case No.  08-37922
_____                                     _____
                   Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDERSON EXPLORATION ,ETAL<br>P O. BOX 1021<br>TAHLEQUAH, OK  74465 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>P O BOX 747<br>KINGFISHER, OK  73750 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>7 RAINWALK COURT<br>THE WOODLANDS, TX  77380 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>102 WEST SLATESTONE CIRCLE<br>THE WOODLANDS, TX  77382 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>P O BOX 1782<br>414 WEST TEXAS ST., SUITE 401<br>MIDLAND, TX  79702 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>3701 KIRBY, SUITE 764<br>HOUSTON, TX  77098 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>2720-C INDUSTRIAL BLVD.<br>NORMAN, OK  73069 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>333 TEXAS STREET, SUITE 2020<br>SHREVEPORT, LA  71101 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>3400 BISSONNET, SUITE 250<br>HOUSTON, TX  77005 | JOINT OPERATING AGREEMENT (SMITH #26-1), CT-00224C |
| ANDERSON EXPLORATION ,ETAL<br>400 TEXAS STREET, SUITE 600<br>SHREVEPORT, LA  71101-3525 | JOINT OPERATING AGREEMENT (WASWO #18-1), CT-00224A |

In re  **CDX GAS, LLC**           Case No.  08-37922

          Debtor                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDERSON EXPLORATION ,ETAL<br>6410B NORTH SANTA FE<br>OKLAHOMA CITY, OK  73116 | JOINT OPERATING AGREEMENT (WASWO #18-1), CT-00224A |
| ANDERSON EXPLORATION ,ETAL<br>3701 KIRBY, SUITE 764<br>HOUSTON, TX  77098 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>P O BOX 1782<br>414 WEST TEXAS ST., SUITE 401<br>MIDLAND, TX  79702 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>124 HEYMANN BLVD, SUITE 107<br>LAFAYETTE, LA  70503 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>4424 LA PALOMA DRIVE<br>TUSCON, AZ  85728 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>6410B NORTH SANTE FE<br>OKLAHOMA CITY, OK  73116 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>430 NW 5TH<br>OKLAHOMA CITY, OK  73012 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>7 RAINWALK COURT<br>THE WOODLANDS, TX  77380 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>18 HUDSON CIRCLE<br>HOUSTON, TX  77024 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>8451 E. OREGON PLACE<br>DENVER, CO  80231 | PARTICIPATION AGREEMENT, CT-00224 |

In re  **CDX GAS, LLC**                                           Case No.  08-37922
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDERSON EXPLORATION ,ETAL<br>3400 BISSONNET, SUITE 250<br>HOUSTON, TX  77005 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>2720-C INDUSTRIAL BLVD.<br>NORMAN, OK  73069 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>333 TEXAS STREET, SUITE 2020<br>SHREVEPORT, LA  71101 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>399 PERRY STREET<br>SUITE 203<br>CASTLE ROCK, CO  80104 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>6100 N. WESTERN AVENUE<br>OKLAHOMA CITY, OK  73118 | PARTICIPATION AGREEMENT, CT-00224 |
| ANDERSON EXPLORATION ,ETAL<br>2300 MORNINGSIDE DRIVE<br>SEMINOLE, OK  74868 | PARTICIPATION AGREEMENT, CT-00224 |
| ARGO OIL CORPORATION<br>140 FRANKLIN STREET<br>NEW YORK, NY  10013 | UNIT AGREEMENT & UNIT OPERATING AGREEMENT, CT-00268 |
| ASSET RISK MANAGEMENT, LLC<br>19500 TOMBALL PARKWAY, SUITE 240<br>HOUSTON, TX  77070 | GAS MARKETING AND SERVICES AGREEMENT RESIDUE GAS TAILGATE PURCHASE, |
| ASSET RISK MANAGEMENT, LLC<br>19500 TOMBALL PARKWAY, SUITE 240<br>HOUSTON, TX  77070 | GAS MARKETING AND SERVICES AGREEMENT, |
| ATKINS LTD LIABILITY COMPANY<br>ATKINS, LLC<br>P.O.  BOX 40<br>MORGANTOWN, WV  26507-0040 | OFFICE LEASE - MORGANTOWN, WV VACANT OFFICE:   12 ROUSH DR., MORGANTOWN, WV , CT-00305 |

In re  **CDX GAS, LLC**                                      Case No.   08-37922
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ATKINS LTD LIABILITY COMPANY<br>P.O. BOX 40<br>MORGANTOWN, WV  26507-0040 | REAL PROPERTY LEASE<br>LESSEE<br>MORGANTOWN, WV VACANT OFFICE 12 ROUSH DR.,<br>MORGANTOWN, WV<br>$9,105.00 MONTHLY RENT |
| AUTOMATIC DATA PROCESSING, INC.<br>2735 STEMMONS FREEWAY<br>DALLAS, TX  75207 | PAYROLL SYSTEM - COMPANY CODE FXM |
| B.W. HOBSON CONSTRUCTION, INC.<br>7290 CHARLIE SHIRLEY ROAD<br>NORTHPORT, AL  35473 | OFFICE LEASE - BECKLEY, WV FIELD OFFICE: 2825 HARPER ROAD (STE A,B,C,D,E) BECKLEY, WV  25801, CT-00559C |
| BADGER MIDSTREAM SERVICES, LLC (SUCCESSOR IN INTEREST TO CRESCENDO ENERGY, LLC WHICH WAS THE SUCCESSOR IN INTERST TO SLATE RIVER RESOURCES)<br>SUITE 900<br>1600 BROADWAY<br>DENVER, CO  80202 | FIRST AMENDMENT TO GAS GATHERING AND PROCESSING AGREEMENT, CT-00926_ |
| BADGER MIDSTREAM SERVICES, LLC (SUCCESSOR IN INTEREST TO CRESCENDO ENERGY, LLC WHICH WAS THE SUCCESSOR IN INTERST TO SLATE RIVER RESOURCES)<br>1600 BROADWAY, STE 900<br>DENVER, CO  80202 | GAS TREATING AND PROCESSING AGREEMENT, CT-00926 |
| BERG, JARRAD<br>10940 MILDRED DR.<br>NORTHGLENN, CO  80233 | EMPLOYMENT AGREEMENT AND EQUITY AWARD CANCELLATION AGREEMENT AND RELEASE - EFFECTIVE 5/21/2008 |
| BERWIND LAND COMPANY<br>300 SUMMERS STREET, STE 1050<br>CHARLESTON, WV  25301 | JOINT OPERATING AGREEEMENT, CT-00038 |
| BIG WYOMING, LLC<br>110 WYOMING STREET<br>CHARLESTON, WV  25302 | OFFICE LEASE - CHARLESTON, WV OFFICE:   110 WYOMING ST., SUITE 200, CHARLESTON, WV 25302, CT-00559B |

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                        _____
                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BIG WYOMING, LLC<br>ATTN:  CARL F. AGSTEN, JR.<br>110 WYOMING STREET<br>CHARLESTON, WV  25302 | REAL PROPERTY LEASE<br>LESSEE<br>CHARLESTON, WV OFFICE<br>110 WYOMING ST., SUITE 200<br>CHARLESTON, WV<br>$12,010.00 MONTHLY RENT |
| BONNEMA COMPANIES, INC.<br>604 KINGS LAKE DR<br>MCKINNEY, TX  75070 | COMPROMISE SETTLEMENT AGREEMENT AND GENERAL RELEASE, CT-00726 |
| BONNEMA INVESTMENTS, LTD.<br>604 KINGS LAKE DR<br>MCKINNEY, TX  75070 | COMPROMISE SETTLEMENT AGREEMENT AND GENERAL RELEASE, CT-00726 |
| BP PETROLEUM<br>501 WESTLAKE PARK BOULEVARD<br>HOUSTON, TX  77079 | LETTER AGREEMENT REGARDING LIMITED LICENSE FOR SECORD #1, SECTION 17, 34N, 6W, |
| BRAMMER OPERATING COMPANY, LLC<br>400 TEXAS STREET, SUITE 600<br>SHREVEPORT, LA  71101-3525 | SETTLEMENT AGREEMENT, CT-00732 |
| BRICKSTREET INSURANCE<br>400 QUARRIER ST.<br>CHARLESTON, WV  25301 | WV WC - POLICY # WC10027875-04 |
| BRICKSTREET MUTUAL INSURANCE CO.<br>BRICKSTREET INSURANCE<br>400 QUARRIER ST.<br>CHARLESTON, WV  25301 | INSURANCE<br>WORKERS' COMPENSATION AND EMPLOYER'S LIABILITY<br>EXPIRES 8/16/09 |
| BROCK AND COMPANY CPAS PC<br>26 WEST DRY CREEK CIRLCE, SUITE 710<br>LITTLELON, CO  80120 | 401K AUDITORS |
| CAMERON MCKINNEY, LLC<br>7660 WOODWAY, SUITE 460<br>HOUSTON, TX  77063 | CONSENT FOR SUBLEASE, CT-00783A |
| CAMERON MCKINNEY, LLC IV<br>811 RUSK, SUITE 1300<br>HOUSTON, TX  77002 | OFFICE LEASE - HOUSTON, TX OFFICE ADD'L SPACE:  1001 MCKINNEY, STE. 560, HOUSTON,TX, |

In re  **CDX GAS, LLC**                                              Case No.   08-37922

_____                                _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAMERON MCKINNEY, LLC IV<br>ATTN:  PROPERTY MANAGER, CAMERON MANAGEMENT<br>1001 MCKINNEY, SUITE 580<br>HOUSTON, TX  77002 | REAL PROPERTY LEASE<br>LESSEE<br>HOUSTON, TX OFFICE ADD'L SPACE 1001 MCKINNEY, STE. 560 HOUSTON,TX<br>$4,951.04 MONTHLY RENT |
| CAMERON-1001 MCKINNEY, LLC<br>3020 MILITARY TRAIL, SUITE 100<br>BOCA RATON, FL  33431 | CONSENT FOR SUBLEASE, CT-00783A |
| CANYON GAS RESOURCES, LLC<br>10250 COUNTY ROAD 76<br>MEEKER, CO  81641 | AMENDMENT TO GAS GATHERING AGREEMENT, CT-00927B |
| CANYON GAS RESOURCES, LLC<br>10250 COUNTY ROAD 76<br>MEEKER, CO  81641 | DESIGNATION OF AGENT, CT-00927C |
| CANYON GAS RESOURCES, LLC<br>10250 COUNTY ROAD 76<br>MEEKER, CO  81641 | GAS GATHERING AGREEMENT, CT-00927 |
| CANYON GAS RESOURCES, LLC<br>10250 COUNTY ROAD 76<br>MEEKER, CO  81641 | NAESB BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS AND INCLUDING ALL TRANSACTION CONFIRMATIONS, CT-00927A |
| CDX, LLC (NOW MR EXPLORATION VENTURES, LLC)<br>5956 SHERRY LANE, SUITE 930<br>DALLAS, TX  75225 | TEXAS RANGER  PARTICIPATION AGREEMENT, CT-00309 |
| CDX, LLC (NOW MR EXPLORATION VENTURES, LLC)<br>16475 DALLAS PARKWAY, SUITE 400<br>ADDISON, TX  75001 | TEXAS RANGER  PARTICIPATION AGREEMENT, CT-00309 |
| CENTERPOINT ENERGY FIELD SERVICES, INC.<br>P O BOX 203295<br>HOUSTON, TX  77216-3295 | ELECTRONIC FLOW MEASUREMENT AGREEMENT, |
| CENTERPOINT ENERGY FIELD SERVICES, INC.<br>P O BOX 203295<br>HOUSTON, TX  77216-3295 | ELECTRONIC FLOW MEASUREMENT AGREEMENT, CT-00925 |

In re  **CDX GAS, LLC**                                                    Case No.  08-37922

_____                            _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CENTRAL COAL & COKE<br>250 WEST MAIN STREET, SUITE 1700<br>LEXINGTON, KY  40507-1746 | TRIPARTITE AGREEMENT,  DEVELOPMENT AGREEMENT TO INCLUDE ALL AMENDMENTS THERETO AND ANY RELATED AGREEMENTS, CT-00054 AND RELATED AGREEMENTS |
| CENTURY/CHASE LLC<br>820 SHADES CREEK PKWY, STE 1200<br>BIRMINGHAM, AL  35209 | OFFICE LEASE - HOOVER, AL OFFICE:  200 CHASE PARK SOUTH, SUITE 100 BIRMINGHAM, AL. , CT-00303 |
| CENTURY/CHASE LLC<br>820 SHADES CREEK PARKWAY, STE. 1200<br>BIRMINGHAM, AL  35209 | REAL PROPERTY LEASE<br>LESSEE<br>HOOVER, AL OFFICE<br>200 CHASE PARK SOUTH, SUITE 100 BIRMINGHAM, AL<br><br>$8,341.00 MONTHLY RENT |
| CHARLES, JOHN GARY<br>159 WHISPERING WOODS<br>CHARLESTON, WV  25304 | EMPLOYMENT AGREEMENT |
| CHRISTIAN SPRINGFIELD, C.R.M.S. PTY, LTD<br>SAUTEC PTY LTD<br>38 SWAN STREET<br>SHORNCLIFFE, QUEENSLAND  4017<br>AUSTRALIA | LETTER AGREEMENT REGARDING ASSIGNMENT OF PATENTS RIGHTS TO SAUTEC PTY LTD. WITH GRANT OF LICENSE AND RIGHT TO PAYMENT TO CDX GAS, LLC, CT-00660 |
| CIT TECHNOLOGY FIN SERVICE INC<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 | OFFICE EQUIPMENT LEASE<br>LANIER 045 COPIER SN 36600474 CONTRACT NO. 930-0004406-000 $260.00 MONTHLY |
| CIT TECHNOLOGY FIN SERVICE INC<br>21146 NETWORK PLACE<br>CHICAGO, IL  60673 | OFFICE EQUIPMENT LEASE<br>LANIER LD118 (MODEL 5518) MINOLTA COPIER C350 LEASE NO. 413707 CONTRACT NO. 930-0057622-000 $475.55 MONTHLY |
| CITRUS ENERGY CORP, ET AL<br>3801 NORTH BROADWAY, SUITE 203<br>OKLAHOMA CITY, OK  73116 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |
| CITRUS ENERGY CORP, ET AL<br>399 PERRY STREET, SUITE 203<br>CASTLE ROCK, CO  80104 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |

Sheet no. 9 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITRUS ENERGY CORP, ET AL<br>301 NW 63RD, SUITE 620<br>OKLAHOMA CITY, OK  73116 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |
| CITRUS ENERGY CORP, ET AL<br>333 TEXAS STREET, SUITE 2020<br>SHREVEPORT, LA  71101 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |
| CITRUS ENERGY CORP, ET AL<br>3400 BIOSONNETT, #250<br>HOUSTON, TX  77005 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |
| CITRUS ENERGY CORP, ET AL<br>2270-C INDUSTRIAL BLVD.<br>NORMAN, OK  73069 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |
| CITRUS ENERGY CORP, ET AL<br>3701 KIRBY, SUITE 764<br>HOUSTON, TX  77098 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |
| CITRUS ENERGY CORP, ET AL<br>BROWN & BORELLI, INC.<br>ATTN: MR. JOSEPH C. WARREN<br>P.O. BOX 747<br>KINGFISHER, OK  73750 | JOINT OPERATING AGREEMENT (LIMBO CREEK #1-22H), CT-00236 |
| CITRUS ENERGY CORP, ET AL<br>18 HUDSON CIRCLE<br>HOUSTON, TX  77024 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>4424 E. LA PALOMA DRIVE<br>TUSCON, AZ  85718 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>124 HEYMANN BLVD., SUITE 107<br>LAFAYETTE, LA  70503 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>P O BOX 1782<br>MIDLAND, TX  79702 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITRUS ENERGY CORP, ET AL<br>3701 KIRBY, SUITE 764<br>HOUSTON, TX  77098 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>3400 BISSONNET, SUITE 250<br>HOUSTON, TX  77005 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>2270-C INDUSTRIAL BLVD.<br>NORMAN, OK  73069 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>333 TEXAS STREET, SUITE 2020<br>SHREVEPORT, LA  71101-5357 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>6801 NORTH BROADWAY, SUITE 203<br>OKLAHOMA CITY, OK  73116 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>2300 MORNINGSIDE DRIVE<br>SEMINOLE, OK  74868 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>4424 E. LA PALOMA DRIVE<br>TUSCON, AZ  85718 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>7 RAINWALK COURT<br>THE WOODLANDS, TX  77380 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>ONE WILLIAMS CENTER<br>TULSA, OK  74101 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CITRUS ENERGY CORP, ET AL<br>200 MORNINGSIDE DR.<br>SEMINOLE, OK  74868 | JOINT OPERATING AGREEMENT (SMITH #1-35H), CT-00235 |
| CLX OIL & GAS, LLC<br>518 17TH ST<br>DENVER, CO  80202 | UNIT AGREEMENT & UNIT OPERATING AGREEMENT, CT-00256 |

Sheet no. 11 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                         Case No.   08-37922

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COALQUEST DEVELOPMENT LLC<br>2708 CRANBERRY SQUARE<br>MORGANTOWN, WV  26508 | AGREEMENT FOR EXPLORATION & DEVELOPMENT AND RELATED JOINT OPERATING AGREEMENT AND GAS GATHERING FACILITIES AGREEMENT, CT-00243 |
| COLA RESOURCES, LLC<br>430 NW 5TH, SUITE B<br>OKLAHOMA CITY, OK  73102 | EXCLUSIVE CONSULTING CONTRACT FOR COAL, HUGHES, PITTSBURG, HASKELL, LATIMER AND SEQUOYAH COUNTIES, OKLAHOMA AND THE RELATED JOINT OPERATING AGREEMENT, CT-00185 AND RELATED SUBAGREEMENT |
| COLA RESOURCES, LLC<br>1630 WELTON STREET, SUITE 300<br>DENVER, CO  80202 | EXCLUSIVE CONSULTING CONTRACT FOR COAL, HUGHES, PITTSBURG, HASKELL, LATIMER AND SEQUOYAH COUNTIES, OKLAHOMA AND THE RELATED JOINT OPERATING AGREEMENT, CT-00185 AND RELATED SUBAGREEMENT |
| COLEMAN OIL & GAS, INC.<br>P.O. DRAWER 3337<br>FARMINGTON, NM  87499 | JOINT OPERATING AGREEMENT, CT-00328A |
| COLUMBIA GAS TRANSMISSION CORP.<br>POST OFFICE BOX 1273<br>CHARLESTON, WV  25325-1273 | FIRM TRANSPORTATION SERVICE AGREEMENT, CT-00607 |
| COMPRESSOR SYSTEMS, INC.<br>P.O. BOX 60760<br>MIDLAND, TX  79711-0760 | COMPRESSOR SERVICE AGREEMENT AND INCLUDING ALL SCHEDULE A'S AS MAY BE ENTERED INTO FROM TIME TO TIME SPECIFYING SERVICES PROVIDED AND EQUIPMENT LEASED UNDER THE AGREEMENT , CT-00713 AND RELATED SUBAGREEMENTS |
| CONEXIS<br>6191 NORTH STATE HIGHWAY 161, SUITE 400<br>IRVING, TX  75038 | FSA AND COBRA - PLAN # 16556 |
| CONSOL ENERGY, INC.<br>CNX GAS CORPORATION; CNX GAS COMPANY, LLC<br>1000 CONSOL ENERGY DRIVE<br>CANONSBURG, PA  15317 | SETTLEMENT & LICENSE AGREEMENT, CT-00870 |
| CONSOL ENERGY, INC.<br>CNX GAS CORPORATION, CNX GAS COMPANY, LLC<br>1000 CONSOL ENERGY DRIVE<br>CANONSBURG, PA  15317 | SETTLEMENT & LICENSE AGREEMENT, CT-00870 |

In re  **CDX GAS, LLC**                                                          Case No.  08-37922
_____
                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORAL ENERGY RESOURCES, LP<br>909 FANNIN, SUITE 700<br>HOUSTON, TX  77010 | NAESB BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS AND INCLUDING ALL TRANSACTION CONFIRMATIONS, |
| CORPORATE RELOCATION, INC.<br>2325 E. BELT LINE ROAD<br>CARROLLTON, TX  75006 | RELOCATION SERVICES |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2 DOOR 2500 HD<br>EXPIRES 2/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2 DOOR 2500 HD<br>EXPIRES 2/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2 DOOR 2500 HD<br>EXPIRES 2/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2500 4X4<br>EXPIRES 3/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 3500 4X4<br>EXPIRES 3/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO<br>EXPIRES 2/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2 DOOR 2500 HD<br>EXPIRES 2/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO<br>EXPIRES 2/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2 DOOR 2500 HD<br>EXPIRES 2/1/2009 |

Sheet no. 13 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **CDX GAS, LLC**                                          Case No.  08-37922

_____                          _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2 DOOR 2500 HD<br>EXPIRES 2/1/2009 |
| CREDIT UNION SERVICES, INC.<br>8131 LBJ FREEWAY, SUITE 400<br>DALLAS, TX  75251 | VEHICLE LEASE<br>CHEVY SILVERADO 2500 4X4<br>EXPIRES 3/1/2009 |
| CULEBRA OIL & GAS, LLC<br>P.O. BOX 25249<br>DALLAS, TX  75225 | SEISMIC PERMIT LETTER AGREEMENT, CT-00656A |
| DANA A YEALY<br>200 GUCKERT LANE<br>WEXFORD, PA  15090 | INDEPENDENT CONTRACTOR AGREEMENT, CT-00245 |
| DART ENERGY CORPORATION<br>P.O. BOX 177<br>MASON, MI  48854-0177 | JOINT OPERATING AGREEMENT, CT-00033 |
| DAUGHERTY PETROLEUM, INC (DPI)<br>120 PROSPEROUS PLACE, #201<br>LEXINGTON, KY  40509-1844 | PARTICIPATION AGREEMENT, CT-00258 |
| DOMINION EXPLORATION & PRODUCTION INC<br>P.O. BOX 1248<br>JANE LEW, WV  26378-1248 | JOINT OPERATING AGREEMENT AS AMENDED, AND INCLUDING RELATED CBM LEASE OPTION AGREEMENT AND WELLHEAD GAS COMPRESSION AGREEMENT AND ANY AGREEMENTS RELATED THERETO , CT-00246 |
| DOMINION EXPLORATION AND PRODUCTION, INC.<br>ONE DOMINION DRIVE<br>JANE LEW, WV  26378 | LICENSE AGREEMENT (CDX GAS IN THE CAPACITY AS LICENSOR) AND RELATED RELEASE AND INDEMNITY AGREEMENT, CT-00759&A |
| DONAHUE, EDWIN<br>2814 TIMBER COUNTRY<br>KINGWOOD, TX  77345 | EMPLOYMENT AGREEMENT - EFFECTIVE 5/1/08 |
| EAGLE ENERGY PARTNERS I, L.P.<br>7904 N. SAM HOUSTON PKWY<br>SUITE 200<br>HOUSTON, TX  77064 | NAESB BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS AND INCLUDING ALL TRANSACTION CONFIRMATIONS, |

In re **CDX GAS, LLC**                                    Case No. __08-37922__

                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EAGLE ENERGY PARTNERS I, L.P. 7904 N. SAM HOUSTON PKWY SUITE 200 HOUSTON, TX  77064 | NAESB BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS AND INCLUDING ALL TRANSACTION CONFIRMATIONS, |
| EAGLE ENERGY PARTNERS I, L.P. 7904 N. SAM HOUSTON PKWY SUITE 200 HOUSTON, TX  77064 | NAESB BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS AND INCLUDING ALL TRANSACTION CONFIRMATIONS, CT-00768A |
| EL PASO E&P COMPANY, LP PO BOX 2511 HOUSTON, TX  77252-2511 | JOINT OPERATING AGREEMENT, CT-00064A |
| EL PASO PRODUCTION COMPANY 1001 LOUISIANA ST, HOUSTON, TX  77002 | FACILITIES & PIPELINE USE AGREEMENT, CT-00173 |
| ENBRIDGE G&P (NORTH TEXAS) L.P. 1100 LOUISIANNA, STE 3300 HOUSTON, TX  77002 | GAS PURCHASE CONTRACT, CT-00689 |
| ENBRIDGE G&P (NORTH TEXAS) L.P. 1100 LOUISIANA, SUITE 3200 HOUSTON, TX  77002 | GAS PURCHASE CONTRACT, CT-00689 |
| ENERTECH INFORMATION SYSTEMS, INC., DBA ENERTIA SOFTWARE 125 W. MISSOURI AVENUE MIDLAND, TX  79701 | ENERTIA SOFTWARE AND SERVICES AGREEMENT (CDX'S ACCOUNTING PLATFORM), CT-00725 |
| ENRISK SERVICES, LTD. 6100 WESTERN PLACE, SUITE 100 FORT WORTH, TX  76107 | WC AND GL BROKER |
| ENTERPRISE FIELD SERVICES, LLC 1100 LOUISIANA STREET HOUSTON, TX  77002 | GAS GATHERING AND PRODUCTION AREA SERVICES AGREEMENT, CT-00928 |

Sheet no. 15 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                                    Case No.  08-37922

_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EQUASTONE NORTH DALLAS 1, LLP<br>ATTN: LEASING ADMINISTRATOR<br>8910 UNIVERSITY CENTER LANE, SUITE 500<br>SAN DIEGO, CA  92122 | REAL PROPERTY LEASE<br>LESSEE<br>DALLAS, TX OFFICE<br>14800 LANDMARK BLVD. SUITE 400<br>DALLAS, TX<br><br>$27,115.83 MONTHLY RENT |
| EQUASTONE NORTH DALLAS I, LP<br>14800 LANDMARK BLVD., STE 600<br>DALLAS, TX  75254 | OFFICE LEASE - DALLAS, TX OFFICE:   14800 LANDMARK BLVD. SUITE 400, DALLAS, TX , CT-00760 |
| EQUASTONE NORTH DALLAS I, LP<br>8910 UNIVERSITY CENTER LN, STE 500<br>SAN DIEGO, CA  92122 | OFFICE LEASE - DALLAS, TX OFFICE:   14800 LANDMARK BLVD. SUITE 400, DALLAS, TX , CT-00760 |
| EQUASTONE NORTH DALLAS I, LP<br>8910 UNIVERSITY CENTER LN, STE 500<br>SAN DIEGO, CA  92122 | OFFICE LEASE - DALLAS, TX OFFICE:   14800 LANDMARK BLVD. SUITE 400, DALLAS, TX , CT-00760 |
| EQUITABLE ENERGY, LLC<br>225 NORTH SHORE DRIVE, 5TH FL<br>PITTSBURGH, PA  15212-5861 | MUTUAL RECISSION OF CONTRACT, CT-00575F |
| EQUITABLE ENERGY, LLC<br>225 NORTH SHORE DRIVE<br>5TH FLOOR<br>PITTSBURGH, PA  15212-5861 | NAESB BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS AND INCLUDING ALL TRANSACTION CONFIRMATIONS, |
| EQUITABLE ENERGY, LLC<br>225 NORTH SHORE DRIVE, 5TH FL<br>PITTSBURGH, PA  15212-5861 | NAESB BASE CONTRACT FOR SALE AND PURCHASE OF NATURAL GAS AND INCLUDING AMENDMENT CONTAINING SPECIAL PROVISIONS AND ALL TRANSACTION CONFIRMATIONS, CT-00575 AND 575D |
| EQUITABLE ENERGY, LLC<br>225 NORTH SHORE DRIVE, 5TH FL<br>PITTSBURGH, PA  15212-5861 | TRANSFORMATION CONFIRMATION EXHIBIT A, CT-00575H |
| EQUITABLE ENERGY, LLC<br>225 NORTH SHORE DRIVE, 5TH FL<br>PITTSBURGH, PA  15212-5861 | TRANSFORMATION CONFIRMATION EXHIBIT A, CT-00575I |

In re  **CDX GAS, LLC**                                             Case No.  08-37922
_____                                    _____
              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EQUITABLE GATHERING, LLC<br>225 NORTH SHORE DRIVE, 5TH FL<br>PITTSBURGH, PA  15212-5861 | GAS GATHERING AGREEMENT AND RELATED INTERCONNECT AGREEMENT, CT-00575B & C |
| EQUITRANS, LP<br>225 NORTH SHORE DRIVE, 5TH FL<br>PITTSBURGH, PA  15212-5861 | TRANSPORTATION SERVICE AGREEMENT, CT-00575A |
| EQUITRANS, LP<br>225 NORTH SHORE DRIVE<br>PITTSBURGH, PA  15212-5861 | TRANSPORTATION SERVICE AGREEMENT, CT-00680A |
| ERNEST E WALKER<br>102 MEADOW CIRCLE<br>BLOOMFIELD, NM  87413 | CONSULTING AGREEMENT, CT-00601 |
| EXEC-U-CARE<br>2610 NORTHGATE DR.<br>IOWA CITY, IA  52245-9564 | EXECUTIVE BENEFIT - PLAN # 843 |
| EXEX-U-CARE HEALTH AND WELFARE<br>EXEC-U-CARE<br>2610 NORTHGATE DR.<br>IOWA CITY, IA  52245-9564 | INSURANCE<br>ROGER RICE |
| EXEX-U-CARE HEALTH AND WELFARE<br>EXEC-U-CARE<br>2610 NORTHGATE DR.<br>IOWA CITY, IA  52245-9564 | INSURANCE<br>DAVE MINOR |
| EXEX-U-CARE HEALTH AND WELFARE<br>EXEC-U-CARE<br>2610 NORTHGATE DR.<br>IOWA CITY, IA  52245-9564 | INSURANCE<br>MIKE MCCOWN |
| EXEX-U-CARE HEALTH AND WELFARE<br>EXEC-U-CARE<br>2610 NORTHGATE DR.<br>IOWA CITY, IA  52245-9564 | INSURANCE<br>ED DONAHUE |

In re  **CDX GAS, LLC**                                              Case No.  08-37922

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXEX-U-CARE HEALTH AND WELFARE EXEC-U-CARE 2610 NORTHGATE DR. IOWA CITY, IA  52245-9564 | INSURANCE BOB MCBRIDE |
| G.A.L  LAND COMPANY P.O. BOX 784 BRIDGEPORT, WV  26330 | OFFICE LEASE - NUTTERFORT FIELD OFFICE:   103 SUDS RUN ROAD, MT. CLARE, WV , |
| G.A.L  LAND COMPANY ATTN:  G.ANDREW LANG P.O. BOX 784 BRIDGEPORT, WV  26330 | REAL PROPERTY LEASE LESSEE NUTTERFORT FIELD OFFICE 103 SUDS RUN ROAD, MT. CLARE, WV $2,250.00 MONTHLY RENT |
| GENTRY-JAMES INC 466 SKIFF STREET NORTH HAVEN, CT  06473 | TRIPARTITE AGREEMENT,  DEVELOPMENT AGREEMENT TO INCLUDE ALL AMENDMENTS THERETO AND ANY RELATED AGREEMENTS, CT-00054 AND RELATED AGREEMENTS |
| GENTRY-JAMES INC WILKEM INC, CENTRAL COAL & COKE P.O. BOX 26625 KANSAS CITY, MO  64196 | TRIPARTITE AGREEMENT,  DEVELOPMENT AGREEMENT TO INCLUDE ALL AMENDMENTS THERETO AND ANY RELATED AGREEMENTS, CT-00054 AND RELATED AGREEMENTS |
| GMAC PO BOX 9001948 LOUISVILLE, KY  40290-1948 | VEHICLE FINANCING CHEVY TRAILBLAZER EXPIRES 4/19/2009 |
| GMAC SMART BUY PO BOX 380902 BLOOMINGTON, MN  55438-0902 | VEHICLE FINANCING CADILLAC CTS EXPIRES 4/1/2011 |
| GREAT AMERICAN LEASING 8742 INNOVATION WAY CHICAGO, IL  60682-0087 | OFFICE EQUIPMENT LEASE XEROX MODEL 7132 COPIER AGRMT NO. 007-0413707-000 $256.53 MONTHLY |
| GREAT-WEST HEALTHCARE 8515 E. ORCHARD ROAD GREENWOOD VILLAGE, CO  80111 | MEDICAL AND RX INSURANCE - PLAN # 358210 |

In re  **CDX GAS, LLC**                                   Case No.  08-37922
_____                          _____
                 Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HANOVER COMPRESSION LP 12001 N. HOUSTON ROSSLYN HOUSTON, TX  77086 | COMPRESSOR SERVICE AGREEMENT AND INCLUDING ALL SCHEDULE A'S AS MAY BE ENTERED INTO FROM TIME TO TIME SPECIFYING SERVICES PROVIDED AND EQUIPMENT LEASED UNDER THE AGREEMENT , CT-00634 AND RELATED SUBAGREEMENTS |
| HARPER RENTALS INC MR. DANIEL BICKEY P.O. BOX 578 BEAVER, WV  25801 | REAL PROPERTY LEASE LESSEE BECKLEY, WV OFFICE 101 N. KANAWHA ST. 3RD & 4TH FLOOR BECKLEY, WV $10,000.00 MONTHLY RENT |
| HARPER RENTALS, INC. P.O. BOX 578 BEAVER, WV  25801 | OFFICE LEASE - BECKLEY, WV OFFICE:  101 N. KANAWHA ST. 3RD & 4TH FLOOR, BECKLEY, WV 25801, CT-00558 |
| HEARTLAND BUSINESS CREDIT 200 CHASE PARK S, STE. 100 HOOVER, AL  35244 | COPIER LEASE, CT-00570 |
| HEARTLAND BUSINESS CREDIT 390 UNION BLVD., SUITE 600 LAKEWOOD, CO  80228 | COPIER LEASE, CT-00572 |
| HUGHES XEROGRAPHICS 3114 BELMONT ST BELLAIRE, OH  43906 | OFFICE EQUIPMENT LEASE XEROX DC2240 COPIER ACCT . NO. CGO2. CONTRACT NO. SC10354-01 $250.00 MONTHLY |
| IKON FINANCIAL SERVICES P. O. BOX 9115 MACON, GA  31208-9115 | ASSUMPTION AGREEMENT, CT-00904 |
| IKON FINANCIAL SERVICES PO BOX 9115 MACON, GA  31208-9115 | OFFICE EQUIPMENT LEASE RICOH AFICIO COPIER 3245C/C14025952 LEASE NO. 1310354-1765504 $347.00 MONTHLY |
| IKON OFFICE SOLUTIONS 70 VALLEY STREAM PARKWAY MALVERN, PA  19355-0989 | ASSUMPTION AGREEMENT, CT-00854 |
| IKON OFFICE SOLUTIONS 810-820 GEARS ROAD HOUSTON, TX  77067 | OFFICE EQUIPMENT LEASE SERVICE AGREEMENT RICOH AFICIO 3245C/C14025952 CONTRACT NO. 1213484 CUSTOMER NO. 2148549 |

In re **CDX GAS, LLC**                                                        Case No.  08-37922
_____                                      _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | COLORADO BUREAU OF LAND MANAGEMENT STATEWIDE; BOND NO. B001594 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND; EXPIRES 5/03/09; NAMED ENTITY: CDX GAS, LLC/CDX ROCKIES, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | STATE OF OKLAHOMA; BOND NO. B001019 IN THE AMOUNT OF $25,000.00; GROSS PRODUCTION TAX BOND; EXPIRES 7/23/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | STATE OF NEW MEXICO; BOND NO. B001034 IN THE AMOUNT OF $50,000.00; BLANKET PLUGGING BOND; EXPIRES 8/16/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | NEW MEXICO BUREAU OF LAND MANAGEMENT; BOND NO. B001035 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND; EXPIRES 8/16/09; NAMED ENTITY: CDX ROCKIES, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | NEW MEXICO STATE LAND OFFICE; BOND NO. B001036 IN THE AMOUNT OF $20,000.00; IMPROVEMENT/DAMAGE BOND; EXPIRES 8/16/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | UTAH DIVISION OF OIL AND GAS; BOND NO. B000903 IN THE AMOUNT OF $120,000.00; BLANKET DRILLING BOND; EXPIRES 6/01/09; NAMED ENTITY: CDX GAS, LLC/CDX ROCKIES, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | OKLAHOMA CORPORATION COMMISSION; BOND NO. B001254 IN THE AMOUNT OF $25,000.00; PLUGGING BOND; EXPIRES 12/11/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | WEST VIRGINIA DEPARTMENT OF HIGHWAYS; BOND NO. B001103 IN THE AMOUNT OF $25,000.00; BLANKET BOND; EXPIRES 8/24/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | COLORADO BOARD OF LAND COMMISSIONERS; BOND NO. B001069 IN THE AMOUNT OF $10,000.00; RIGHT OF WAY BOND; EXPIRES 8/12/09; NAMED ENTITY: CDX GAS, LLC |

In re **CDX GAS, LLC**                              Case No. 08-37922
_____                          _____
            Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | BOARD OF TRUSTEES-UNIVERSITY OF ALABAMA; BOND NO. B003188 IN THE AMOUNT OF $100,000.00; PERFORMANCE BOND; EXPIRES 11/07/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | ALABAMA OIL AND GAS BOARD; BOND NO. B001208 IN THE AMOUNT OF $100,000.00; BLANKET BOND; EXPIRES 12/08/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | SALEM TOWNSHIP, PA; BOND NO. B004569 IN THE AMOUNT OF $16,250.00; SUPER-HEAVY/OVERSIZE PERMIT BOND; EXPIRES 7/30/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | ARKANSAS OIL AND GAS COMMISSION; BOND NO. B001394 IN THE AMOUNT OF $50,000.00; OIL AND GAS LEASE BOND; EXPIRES 2/17/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | UTAH BUREAU OF LAND MANAGEMENT; BOND NO. B001442 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND; EXPIRES 3/29/09; NAMED ENTITY: CDX GAS, LLC/CDX ROCKIES, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | COLORADO OIL AND GAS CONSERVATION COMMISSION; BOND NO. B001443 IN THE AMOUNT OF $30,000.00; BLANKET PLUGGING BOND; EXPIRES 3/29/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | TENNESSEE OIL AND GAS BOARD; BOND NO. B001445 IN THE AMOUNT OF $10,000.00; BLANKET BOND; EXPIRES 1/14/10; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | COMMONWEALTH OF PENNSYLVANIA; BOND NO. B001453 IN THE AMOUNT OF $25,000.00; BLANKET DRILLING BOND; EXPIRES 10/03/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO U.S. SPECIALTY INSURANCE COMPANY 777 POST OAK ROAD, SUITE 330 HOUSTON, TX  77056 | UTAH TRUST LAND ADMINISTRATION; BOND NO. B001592 IN THE AMOUNT OF $80,000.00; LEASE BOND; EXPIRES 3/18/09; NAMED ENTITY: CDX ROCKIES, LLC |

In re **CDX GAS, LLC**                                            Case No. 08-37922
_____                                  _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDEMCO<br>U.S. SPECIALTY INSURANCE COMPANY<br>777 POST OAK ROAD, SUITE 330<br>HOUSTON, TX  77056 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS; BOND NO. B003894 IN THE AMOUNT OF $11,200.00; TEXAS FUEL TAX BOND; EXPIRES 10/01/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO<br>U.S. SPECIALTY INSURANCE COMPANY<br>777 POST OAK ROAD, SUITE 330<br>HOUSTON, TX  77056 | WYOMING BUREAU OF LAND MANAGEMENT; STATEWIDE BOND NO. B001593 IN THE AMOUNT OF $25,000.00; OIL AND GAS LEASE BOND; EXPIRES 5/03/09; NAMED ENTITY: CDX ROCKIES, LLC |
| INDEMCO<br>U.S. SPECIALTY INSURANCE COMPANY<br>777 POST OAK ROAD, SUITE 330<br>HOUSTON, TX  77056 | TEXAS RAILROAD COMMISSION; BOND NO. B002860 IN THE AMOUNT OF $50,000.00; BLANKET PERFORMANCE BOND; EXPIRES 5/01/09; NAMED ENTITY: CDX GAS, LLC |
| INDEMCO<br>U.S. SPECIALTY INSURANCE COMPANY<br>777 POST OAK ROAD, SUITE 330<br>HOUSTON, TX  77056 | STATE OF ARKANSAS; BOND NO. B001158 IN THE AMOUNT OF $5,000.00; STATE HIGHWAY AND TRANSPORTATION BOND; EXPIRES 9/19/08; NAMED ENTITY: CDX GAS, LLC |
| INFLATABLE PACKERS INTERNATIONAL PTY LTD.<br>454 SCARBOROUGH BEACH RD<br>OSBORNE PARK, WA  06017 | EQUIPMENT RENTAL AGREEMENT, CT-00899 |
| INTER-TEL LEASING, INC.<br>2304 TARPLEY, SUITE 110<br>CARROLLTON, TX  75006 | HARTFORD FIELD OFFICE - TELEPHONE SYSTEM LEASE, CT-00564 |
| INTER-TEL LEASING, INC.<br>2304 TARPLEY, SUITE 110<br>CARROLLTON, TX  75006 | TELEPHONE SYSTEM LEASE, CT-00561 |
| INTER-TEL LEASING, INC.<br>2304 TARPLEY, SUITE 110<br>CARROLLTON, TX  75006 | TELEPHONE SYSTEM LEASE, CT-00561 |
| INTER-TEL LEASING, INC.<br>2304 TARPLEY, SUITE 110<br>CARROLLTON, TX  75006 | TELEPHONE SYSTEM LEASE, CT-00562 |
| INTER-TEL LEASING, INC.<br>2304 TARPLEY, SUITE 110<br>CARROLLTON, TX  75006 | TELEPHONE SYSTEM LEASE, CT-00566 |

In re  **CDX GAS, LLC**                                                      Case No.   08-37922

                 Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTER-TEL LEASING, INC.<br>2304 TARPLEY, SUITE 110<br>CARROLLTON, TX  75006 | TELEPHONE SYSTEM LEASE, CT-00567 |
| JAMES & LOIS PRUITT<br>320 GRANT AVE.<br>STRAWN, TX  76475-5306 | OFFICE LEASE - RANGER FIELD OFFICE (BARNET SHALE PROJECT) :  320 GRANT AVE., STRAWN, TX , CT-00890 |
| JAMES & LOIS PRUITT<br>1114 WEBBER ROAD<br>MOUNTAIN HOME, AR  72653 | OFFICE LEASE - RANGER FIELD OFFICE (BARNET SHALE PROJECT) :  320 GRANT AVE., STRAWN, TX , CT-00890 |
| JAMES L.  & LOIS E.  PRUITT<br>1114 WEBBER ROAD<br>MOUNTAIN HOME, AR  72653 | REAL PROPERTY LEASE<br>LESSEE<br>RANGER FIELD OFFICE<br>(BARNET SHALE PROJECT)<br>320 GRANT AVE., STRAWN, TX<br>$750.00 MONTHLY RENT |
| J-W OPERATING COMPANY<br>P O BOX 970490<br>DALLAS, TX  75397-0490 | COMPRESSOR SERVICE AGREEMENT AND INCLUDING ALL AMENDMENTS AS MAY BE ENTERED INTO FROM TIME TO TIME SPECIFYING SERVICES PROVIDED AND EQUIPMENT LEASED UNDER THE AGREEMENT , CT-00893 AND RELATED SUBAGREEMENTS |
| J-W POWER COMPANY<br>P.O. BOX 226406<br>DALLAS, TX  75222-6406 | COMPRESSOR SERVICE AGREEMENT AND INCLUDING ALL AMENDMENTS AS MAY BE ENTERED INTO FROM TIME TO TIME SPECIFYING SERVICES PROVIDED AND EQUIPMENT LEASED UNDER THE AGREEMENT , CT-00612 AND RELATED SUBAGREEMENTS    CT-00893 AND RELATED SUBAGREEMENTS |
| J-W POWER COMPANY<br>15508 WRIGHT BROTHERS DR.<br>ADDISON, TX  75001 | COMPRESSOR SERVICE AGREEMENT AND INCLUDING ALL AMENDMENTS AS MAY BE ENTERED INTO FROM TIME TO TIME SPECIFYING SERVICES PROVIDED AND EQUIPMENT LEASED UNDER THE AGREEMENT , CT-00612 AND RELATED SUBAGREEMENTS    CT-00893 AND RELATED SUBAGREEMENTS |
| KEY EQUIPMENT FINANCE<br>11030 CIRCLE POINT RD, 2ND FL<br>WESTMINSTER, CO  80020 | OFFICE EQUIPMENT LEASE<br>CANON COPIER IRC 5185I ACCT. 5910993161 EQUIP CWO1334740<br>$571.00 MONTHLY |
| KEY EQUIPMENT FINANCE<br>11030 CIRCLE POINT RD, 2ND FL<br>WESTMINSTER, CO  80020 | OFFICE EQUIPMENT LEASE<br>CANON 5579 COPIER ACCT. 5910993161 EQUIP CWO1221609 & CWO1302523 $481.00 MONTHLY |

Sheet no. 23 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                 _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KEY EQUIPMENT FINANCE PAYMENT<br>11030 CIRCLE POINT RD, 2ND FL<br>WESTMINSTER, CO  80020 | OFFICE EQUIPMENT LEASE<br>CANON IRC 5185I COPIER ACCT. 5910993161 EQUIP CWO1352522 $709.00 MONTHLY |
| KINZER RESOURCES LLC<br>1555 KY ROUTE 80<br>ALLEN, KY  41601 | JOINT OPERATING AGREEMENT FOR DEVELOPMENT OF CBM WELLS, CT-00251B |
| KINZER RESOURCES LLC<br>1555 KY ROUTE 80<br>ALLEN, KY  41601 | JOINT OPERATING AGREEMENT FOR DEVELOPMENT OF CONVENTIONAL WELLS, CT-00251A |
| LANDLORD: ATKINS LIMITED LIABILITY CO. SUB LANDLORD CDX GAS, LLC - SUBLEASED TO NORTH AMERICAN DRILLERS, LLC<br>70 GUM SPRING ROAD<br>MORGANTOWN, WV  26508 | CDX GAS, LLC SUB-LEASE. SUB LEASED 6442 SQ. FT. @ 12 ROUSH DR., MORGANTOWN, WV - RENTS PAYABLE TO CDX GAS, CT-00305_ |
| LANDLORD: HARPER RENTALS INC; SUB-LANDLORD CDX SUBLEASE TO ROBERT W. WYLIE, DIRECTOR NORTHWESTERN MUTUAL FINANCIAL NETWORK<br>3049 ROBERT C. BRYD DR.,<br>BECKLEY, WV  25801 | CDX GAS, LLC SUB-LEASE.  SUB LEASED 5000 SQ. FT. @101 N. KANAWHA ST. 3RD FLOOR, BECKLEY, WV - RENTS PAYABLE TO CDX GAS., CT-00558_ |
| LANDLORD: HARPER RENTALS INC; SUB-LANDLORD CDX SUBLEASE TO NATIONAL MUTUAL INS. CO.<br>ATTN: CORPORATE REAL ESTATE  - LEASING 1-03-305<br>COLUMBUS, OH  43215-2220 | CDX GAS, LLC SUB-LEASE. SUB LEASED 1456 SQ. FT. @101 N. KANAWHA ST. 4TH FLOOR, BECKLEY, WV - .RENTS PAYABLE TO CDX GAS., CT-00558_ |
| LAYNE CHRISTENSEN<br>8506 N. ST. HWY 7<br>GRAYSON, KY  41143 | CORE DRILLING AGREEMENT, CT-00862 |
| LOUIS D AND KATHERINE E L'AMOUR 1983 TRUST<br>100 LORING AVENUE<br>LOS ANGELES, CA  90024 | HOUSE LEASE, CT-00616 |
| MAGNUM HUNTER RESOURCES INC<br>600 EAST LAS COLINAS BLVD, SUITE 1100<br>IRVING, TX  75039 | JOINT VENTURE AGREEMENT AND INCLUDING THE RELATED JOINT OPERATING AGREEMENT, CT-00127 AND RELATED SUBAGREEMENT |

Sheet no. 24 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                    Case No.  08-37922

_____                                    _____
Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARKWEST RESOURCES INC & MAK-J ENERGY DART ENERGY CORP 155 INVERNESS DR. WEST, STE. 200 ENGLEWOOD, CO  80112 | PARTICIPATION AGREEMENT AND RELATED JOINT OPERATING AGREEMENT, CT-00014 AND RELATED SUBAGREEMENTS |
| MARKWEST RESOURCES INC & MAK-J ENERGY DART ENERGY CORP 155 INVERNESS DR. WEST, STE. 200 ENGLEWOOD, CO  80112 | PARTICIPATION AGREEMENT AND RELATED JOINT OPERATING AGREEMENT, CT-00014 AND RELATED SUBAGREEMENTS |
| MARLIN LEASING P.O. BOX 13604 PHILADELPHIA, PA  19101-3604 | OFFICE EQUIPMENT LEASE KYOCERA MITA MODEL 3035 COPY STAR COPIER CUSTOMER ACCT. 273237 $162.25 MONTHLY |
| MCBRIDE, ROBERT R. 3015 BRIARCLIFF RD BIRMINGHAM, AL  35223 | TCW LETTER OF AGREEMENT - EFFECTIVE 11/14/07 |
| MCCOWN, MICHAEL 3650 BUTCHER BEND RD. MINERAL WELLS, WV  26150 | EMPLOYMENT AGREEMENT - EFFECTIVE 5/1/08 |
| MCGLADE, RONALD 118 ARDEN ROAD PITTSBURGH, PA  15216-1418 | EMPLOYMENT AGREEMENT - EFFECTIVE 5/1/08 |
| MEANY LAND & EXPLORATION, INC. 410 17TH ST DENVER, CO  80202 | UNIT AGREEMENT & UNIT OPERATING AGREEMENT, CT-00256 |
| MERCER ADMINISTRATION, A SERVICE OF SEABURY & SMITH, INC. 701 MARKET STREET, SUITE 1350 ST. LOUIS, MO  63101 | BENEFIT ADMINISTRATION AND BILLING |
| MERCER HEALTH & BENEFITS LLC 4400 COMERICA TOWER, 1717 MAIN STREET DALLAS, TX  75201 | BROKER |
| MHN, INC. 2370 KERNER BLVD SAN RAFAEL, CA  94901 | EMPLOYEE ASSISTANCE PROGRAM - PLAN # 1216 |

In re  **CDX GAS, LLC**                                                    Case No.  08-37922
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIGL, DENNY<br>437 HENERETTA DR.<br>HURST, TX  76054 | EMPLOYMENT AGREEMENT AND EQUITY AWARD CANCELLATION AGREEMENT AND RELEASE - EFFECTIVE 5/28/2008 |
| MINOR, DAVID<br>1574 FAIRWAY VIEW DR.<br>BIRMINGHAM, AL  35244 | EMPLOYMENT AGREEMENT - EFFECTIVE 5/1/08 |
| MORGAN SANITATION AND RECYCLING CORP.<br>P O BOX 779<br>HANOVER, WV  24839 | MORGAN SANITATION AND RECYCLING CORP AGREEMENT, CT-00935A |
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, SUITE 930<br>DALLAS, TX  75225 | SETTLEMENT AGREEMENT RELATED TO DISPUTES ARISING UNDER MEMBERSHIP INTEREST PURCHASE AGREEMENT AS AMENDED MARCH 31, 2006, CT-00269C |
| MR EXPLORATION VENTURES, LLC<br>16475 DALLAS PARKWAY, SUITE 400<br>ADDISON, TX  75001 | SETTLEMENT AGREEMENT RELATED TO DISPUTES ARISING UNDER MEMBERSHIP INTEREST PURCHASE AGREEMENT AS AMENDED MARCH 31, 2006, CT-00269C |
| NATIONAL MUTUAL INS. CO.<br>ATTN: CORPORATE REAL ESTATE  - LEASING 1-03-305<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH  43215-2220 | REAL PROPERTY LEASE<br>LESSOR<br>SUB LEASED 1456 SQ. FT.<br>101 N. KANAWHA ST. 4TH FLOOR<br>BECKLEY, WV<br>$1,975.00 MONTHLY RENT |
| NATIONWIDE LIFE INSURANCE COMPANY<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH  43215 | ESTOPPEL CERTIFICATE, CT-00560B |
| NATIONWIDE LIFE INSURANCE COMPANY<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH  43215 | LEASE SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT , CT-00560A |
| NATIONWIDE LIFE INSURANCE COMPANY<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH  43215 | OFFICE LEASE - CANONSBURG, PA OFFICE:  , CT-00560 |
| NEELEY CONSULTING SERVICE, LLC<br>1305 E 33RD STREET<br>FARMINGTON, NM  87401 | CONSULTING AGREEMENT, CT-00602 |

Sheet no. 26 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                  Case No.  08-37922

Debtor                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEWPOINT MIDSTREAM, L.P.<br>P.O. BOX 10358<br>COLLEGE STATION, TX  77842 | GAS TREATING AGREEMENT, CT-00790 |
| NEWPOINT MIDSTREAM, L.P.<br>P.O. BOX 10358<br>COLLEGE STATION, TX  77842 | GAS TREATING AGREEMENT, CT-00791 |
| NORTH AMERICAN DRILLERS, LLC<br>70 GUM SPRING ROAD<br>MORGANTOWN, WV  26508 | REAL PROPERTY LEASE<br>LESSOR<br>SUB LEASED 6442 SQ. FT.<br>12 ROUSH DR., MORGANTOWN, WV<br>$5,905.17 MONTHLY RENT |
| NORTH COAST ENERGY, INC.<br>ONE GOJO PLAZE, STE 325<br>AKRON, OH  44311-1057 | INTERRUPTIBLE GAS GATHERING AGREEMENT, CT-00597 |
| NORTHWESTERN MUTUAL FINANCIAL NETWORK<br>ATTN: ROBERT W. WYLIE<br>3049 ROBERT C. BRYD DR.<br>BECKLEY, WV  25801 | REAL PROPERTY LEASE<br>LESSOR<br>SUB LEASED 5000 SQ. FT.<br>101 N. KANAWHA ST. 3RD FLOOR<br>BECKLEY, WV<br>$4,500.00 MONTHLY RENT |
| OQ PARTNERS<br>1212 NORTH VELASCO, SUITE 110<br>ANGLETON, TX  77515 | LICENSE AGREEMENT, CT-00852 |
| OVERNITE SOFTWARE, INC.<br>1212 N. VELASCO, SUITE 110<br>ANGLETON, TX  77515 | LICENSE AGREEMENT, CT-00897 |
| PATHFINDER ENERGY, LLC<br>3 RIVERWAY STE 650,<br>HOUSTON, TX  77056-1982 | JOINT OPERATING AGREEMENT, CT-00222A |
| PEARSON TECHNOLOGIES, INC.<br>1801 BROADWAY, STE 550<br>DENVER, CO  80202 | PROPOSAL TO PROCESS AEROMAGNETIC DATA, CT-00333A |
| PENN VIRGINIA OIL & GAS CORP.<br>2550 EAST STONE DRIVE, STE 110<br>KINGSPORT, TN  37660 | GAS PRICE LETTER AGREEMENT, CT-00608 |

In re  **CDX GAS, LLC**                                         Case No.   08-37922
_____                            _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PENN VIRGINIA OIL & GAS CORP. 2550 EAST STONE DRIVE, SUITE 110 KINGSPORT, TN  37660 | JOINT OPERATING AGREEMENT AS AMENDED, AND INCLUDING RELATED CBM LEASE OPTION AGREEMENT AND WELLHEAD GAS COMPRESSION AGREEMENT AND ANY AGREEMENTS RELATED THERETO , CT-00246 |
| PENN VIRGINIA OIL & GAS CORP. US HWY. 58 - 421 WEST DUFFIELD, VA  24244-0387 | JOINT VENTURE AGREEMENT AND INCLUDING THE RELATED JOINT OPERATING , CT-00004 AND RELATED SUBAGREEMENT |
| PENN VIRGINIA OIL & GAS CORP. 840 GESSNER, SUITE 800 HOUSTON, TX  77024 | LETTER AGREEMENT FOR JOINT DEVELOPMENT OF CBM IN WEST VIRGINIA, VIRGINIA AND KENTUCKY, TO INCLUDE THE SERVICE AGREEMENT, JOINT OPERATING AGREEMENT, ETC., CT-00012 AND RELATED SUBAGREEMENTS |
| PETRO-CANADA RESOURCES (USA) INC. 1099 18TH STREET, SUITE 400 DENVER, CO  80202-1904 | OPERATING AGREEMENT AND RELATED AGREEMENTS THERETO, CT-00292A AND RELATED SUBAGREEMENTS |
| PETRO-CANADA RESOURCES (USA) INC. 1099 18TH STREET, SUITE 400 DENVER, CO  80202-1904 | OPERATING AGREEMENT, CT-00295A |
| PINPOINT DRILLING AND DIRECTIONAL SERVICES 5485 BELTLINE ROAD, SUITE 330 DALLAS, TX  75254 | DAY WORK DRILLING CONTRACT, CT-00929 |
| PINPOINT DRILLING AND DIRECTIONAL SERVICES, LLC 5485 BELTLINE ROAD, SUITE 330 DALLAS, TX  75254 | DRILLIING BID PROPOSAL, CT-00929 |
| PIONEER NATURAL RESOURCES USA, INC. 1401 17TH STREET, SUITE 1200 DENVER, CO  80202 | UNIT AGREEMENT & UNIT OPERATING AGREEMENT, CT-00256 |
| PITNEY BOWES 2225 AMERICAN DRIVE NEENAH, WI  54956-1005 | OFFICE EQUIPMENT LEASE B700 POSTAGE METER AND SCALE SN 8760648 ACCT. NO. 2122-1119-86-6 |
| PITNEY BOWES 2225 AMERICAN DRIVE NEENAH, WI  54956-1005 | OFFICE EQUIPMENT LEASE DM 500 POSTAGE METER AND FOLDING MACHINE ACCT. NO. 9176216 $375.00 MONTHLY |

In re  **CDX GAS, LLC**                                    Case No.   08-37922

Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI  54956-1005 | OFFICE EQUIPMENT LEASE<br>K7MO MAILSTATION 2 SN 2835577 ACCT. NO. 2133-8061-86-0 |
| PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI  54956-1005 | OFFICE EQUIPMENT LEASE<br>K700 POSTAGE METER SN 03343775 CUSTOMER ID. 20765936867<br>ACCT. NO. 8000-9090-0138-2592. |
| PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI  54956-1005 | OFFICE EQUIPMENT LEASE<br>DM200L POSTAGE METER SN 4155380 CUSTOMER ID 21025067865<br>ACCT. NO. 8000-9090-0238-7350. $99.00 MONTHLY |
| PITNEY BOWES<br>2225 AMERICAN DRIVE<br>NEENAH, WI  54956-1005 | OFFICE EQUIPMENT LEASE<br>P700 POSTAGE METER SN 2614092 CUSTOMER ID.  19670576867<br>ACCT. NO. 8000-9000-0974-1582 |
| PONTE VEDRA ENERGY PARTNERS, LLC<br>8025 BONHOMME, APT 1207<br>ST. LOUIS, MO  63105 | MUTUAL RELEASE, CT-00313A |
| PONTE VEDRA ENERGY PARTNERS, LLC<br>8025 BONHOMME, APT 1207<br>ST. LOUISE, MO  63105 | SETTLEMENT AGREEMENT, CT-00313 |
| RANGE RESOURCES - APPALACHIA, LLC<br>P.O. BOX 550<br>HARTVILLE, OH  44632 | JOINT OPERATING AGREEMENT, CT-00906 |
| RETAMCO OPER. INC, ET AL<br>1660 LINCOLN ST., SUITE 221<br>DENVER, CO  80264-3103 | UNIT OPERATING AGREEMENT, CT-00025A |
| RETAMCO OPER. INC, ET AL<br>675 EAST 500 SOUTH, SUITE 500<br>SALT LAKE CITY, UT  84102-2818 | UNIT OPERATING AGREEMENT, CT-00025A |
| RETAMCO OPER. INC, ET AL<br>1709 YORKSHIRE DR.<br>RICHARDSON, TX  75082 | UNIT OPERATING AGREEMENT, CT-00025A |

In re **CDX GAS, LLC**                                    Case No.  08-37922
_____                          _____
            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RETAMCO OPER. INC, ET AL<br>1594 W. NORTH TEMPLE, STE 1210<br>P.O. BOX 145801<br>SALT LAKE CITY, UT  84114-5801 | UNIT OPERATING AGREEMENT, CT-00025A |
| RETAMCO OPER. INC, ET AL<br>C/O UNITSOURCE INCORPORATED<br>11184 HURON STREET, SUITE 16<br>DENVER, CO  80234 | UNIT OPERATING AGREEMENT, CT-00025A |
| RETAMCO OPER. INC, ET AL<br>3872 VILLAGE RIM ROAD<br>PARK CITY, UT  84098 | UNIT OPERATING AGREEMENT, CT-00025A |
| RETAMCO OPER. INC, ET AL<br>ATTN: STEVE GOSE<br>HCR BOX 1010<br>ROBERTS, MT  59070 | UNIT OPERATING AGREEMENT, CT-00025A |
| RICE, ROGER<br>3500 PARK HOLLOW<br>FT. WORTH, TX  76109 | EMPLOYMENT AGREEMENT - EFFECTIVE 5/1/08 |
| ROSEWOOD RESOURCES, INC.<br>2711 NORTH HASKELL, SUITE 2800<br>DALLAS, TX  75204 | JOINT OPERATING AGREEMENT AND RELATED COMPRESSION AND TRANSMISSION AGREEMENT, CT-00002 AND RELATED SUBAGREEMENTS |
| RUBICON OIL & GAS<br>1520 W CANAL CT.<br>LITTLETON, CO  80120 | UNIT AGREEMENT & UNIT OPERATING AGREEMENT, CT-00268 |
| S&J OPERATING CO., ETAL<br>811 6TH ST STE 300<br>WICHITA FALLS, TX  76301 | AGREEMENT FOR OPTION TO FARM-IN OIL, GAS AND/OR OTHER MINERAL LEASES, CT-00237B |
| S&J OPERATING CO., ETAL<br>2044 PEACH TREE LN<br>WICHITA FALLS, TX  76308 | AGREEMENT FOR OPTION TO FARM-IN OIL, GAS AND/OR OTHER MINERAL LEASES, CT-00237B |
| S&J OPERATING CO., ETAL<br>811 SIXTH ST.<br>WICHITA FALLS, TX  76301 | AGREEMENT FOR OPTION TO FARM-IN OIL, GAS AND/OR OTHER MINERAL LEASES, CT-00237B |

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                                 _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| S&J OPERATING CO., ETAL<br>811 6TH ST STE 300<br>WICHITA FALLS, TX  76301 | AGREEMENT FOR OPTION TO FARM-IN OIL, GAS AND/OR OTHER MINERAL LEASES, CT-00237B |
| S&J OPERATING CO., ETAL<br>2044 PEACH TREE LN<br>WICHITA FALLS, TX  76308 | AGREEMENT FOR OPTION TO LEASE OIL & NATURAL GAS, CT-00237A |
| S&J OPERATING CO., ETAL<br>811 6TH ST STE 300<br>WICHITA FALLS, TX  76301 | AGREEMENT FOR OPTION TO LEASE OIL & NATURAL GAS, CT-00237A |
| S&J OPERATING CO., ETAL<br>811 6TH ST STE 300<br>WICHITA FALLS, TX  76301 | AGREEMENT FOR OPTION TO LEASE OIL & NATURAL GAS, CT-00237A |
| S&J OPERATING CO., ETAL<br>811 SIXTH ST.<br>WICHITA FALLS, TX  76301 | AGREEMENT FOR OPTION TO LEASE OIL & NATURAL GAS, CT-00237A |
| SARTOR, GEORGE<br>2160 COUTY ROAD 168<br>MCKINNEY, TX  75071 | EMPLOYMENT AGREEMENT AND EQUITY AWARD CANCELLATION AGREEMENT AND RELEASE - EFFECTIVE 5/21/2008 |
| SECURIAN RETIREMENT SERVICES<br>400 ROBERT STREET NORTH<br>ST. PAUL, MN  55101-2098 | 401K - PLAN # 66056 |
| SEISMIC EXCHANGE, INC.<br>11050 CAPITAL PARK DRIVE<br>HOUSTON, TX  77041 | MASTER GEOPHYSICAL DATA-USE LICENSE, CT-00694 |
| SHELL ENERGY<br>909 FANNIN STE 700<br>HOUSTON, TX  77010 | GAS SALES AGREEMENT, |
| SHY DADS CORPORATION<br>P.O. BOX 224<br>WHITEOAK, WV  25989 | OFFICE LEASE - BECKLEY, WV FIELD OFFICE: 2825 HARPER ROAD (STE A,B,C,D,E) BECKLEY, WV  25801, CT-00559C |

In re  **CDX GAS, LLC**                                                    Case No.  08-37922

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHY DAD'S CORPORATION<br>ATTN: LEWIS BOOTHE<br>P.O. BOX 224<br>WHITEOAK, WV  25989 | REAL PROPERTY LEASE<br>LESSEE<br>BECKLEY, WV FIELD OFFICE<br>2825 HARPER ROAD (STE A,B,C,D,E)<br>BECKLEY, WV<br>$600.00 MONTHLY RENT |
| SMITH INTERNATIONAL, INC.<br>16740 E. HARDY STREET<br>HOUSTON, TX  77032 | PIPE RENTAL AGREEMENT, CT-00916 |
| SONAT EXPLORATION COMPANY<br>4 GREENWAY PLAZA<br>HOUSTON, TX  77046 | JOINT OPERATING AGREEMENT, CT-00064A |
| SOUTHPOINTE 375 ASSOCIATES LP<br>375 SOUTHPOINTE BLVD.<br>CANONSBURG, PA  15317 | ESTOPPEL CERTIFICATE, CT-00560B |
| SOUTHPOINTE 375 ASSOCIATES LP<br>375 SOUTHPOINTE BLVD.<br>CANONSBURG, PA  15317 | LEASE SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT , CT-00560A |
| SOUTHPOINTE 375 ASSOCIATES LP<br>375 SOUTHPOINTE BLVD.<br>CANONSBURG, PA  15317 | OFFICE LEASE - CANONSBURG, PA OFFICE:  , CT-00560 |
| SOUTHPOINTE 375 ASSOCIATES LP<br>375 SOUTHPOINTE BLVD.<br>CANONSBURG, PA  15317 | REAL PROPERTY LEASE<br>LESSEE<br>CANONSBURG, PA OFFICE<br>375 SOUTHPOINT BLVD.<br>CANONSBURG, PA<br><br>$2,328.62 MONTHLY RENT |
| SPECTERA, A UNITEDHEALTH GROUP COMPANY<br>LIBERTY 6 SUITE 200<br>6220 OLD DOBBIN LANE<br>COLUMBIA, MD  21045 | VISION INSURANCE - PLAN # 8098 |
| ST. PAUL FIRE TRAVELERS<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>COMMERCIAL GENERAL LIABILITY<br>EXPIRES 5/15/09 |

In re  **CDX GAS, LLC**                                        Case No.  08-37922

_____                              _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ST. PAUL FIRE TRAVELERS<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>COMMERCIAL AUTOMOBILE LIABILITY<br>EXPIRES 5/15/09 |
| ST. PAUL INSURANCE CO.<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>CONTROL OF WELL AND OPERATOR'S EXTRA EXPENSE<br>EXPIRES 5/15/09 |
| ST. PAUL TRAVELERS<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>OIL LEASE PROPERTY LIABILITY<br>EXPIRES 5/15/09 |
| ST. PAUL TRAVELERS<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>COMMERCIAL PROPERTY LIABILITY<br>EXPIRES 5/15/09 |
| ST. PAUL TRAVELERS<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>UMBRELLA LIABILITY<br>EXPIRES 5/15/09 |
| STAND ENERGY CORPORATION<br>1077 CELESTIAL STREET, STE 110<br>CINCINNATI, OH  45202 | NAESB GAS SALES AGREEMENT AND INCLUDING ALL<br>TRANSACTION CONFIRMATIONS, CT-00757 |
| STEVE & WANDA PERRY<br>9804 HWY. 96<br>WEST HARTFORD, AR  72938 | OFFICE LEASE - HARTFORD, AR: 9916 HWY 96 WEST, HARTFORD,<br>AR  72938, |
| STEVE & WANDA PERRY<br>9804 HWY. 96 WEST<br>HARTFORD, AR  72938 | REAL PROPERTY LEASE<br>LESSEE<br>HARTFORD, AR<br><br>9916 HWY 96 WEST, HARTFORD, AR<br>$300.00 MONTHLY RENT |
| STEWART ORGANIZATION<br>4000 COLONADE PARKWAY<br>BIRMINGHAM, AL  35243 | OFFICE EQUIPMENT LEASE<br>SERVICE AGREEMENT CANON C3380I COPIER SN 2000126532<br>ACCT. NO. 007-0453925-000 |
| STEWART ORGANIZATION<br>1901 ROYAL LANE, SUITE 110<br>DALLAS, TX  75229 | OFFICE EQUIPMENT LEASE<br>CANON IRC 5185I COPIER EQUIP CWO 1352522 ACCT.<br>NO.591099316-5 |

Sheet no. 33 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **CDX GAS, LLC**                                                        Case No. 08-37922

_____                                        _____
Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEWART ORGANIZATION<br>P. O. BOX 631219<br>IRVING, TX  75063 | OFFICE EQUIPMENT LEASE<br>SERVICE AGREEMENT CANON IRC 5185I COPIER ACCT. NO. 1041011 |
| STEWART ORGANIZATION<br>P. O. BOX 631219<br>IRVING, TX  75063 | OFFICE EQUIPMENT LEASE<br>SERVICE AGREEMENT CANON 5570 COPIER ACCT. 1041011 |
| SUN LIFE & HEALTH INSURANCE COMPANY<br>SUN LIFE FINANCIAL INC.<br>ONE SUN LIFE EXECUTIVE PARK<br>WELLSELEY HILL, MA  02481-5699 | INSURANCE<br>VOLUNTARY AND DEPENDENT LIFE AND ACCIDENTAL DEATH & DISMEMBERMENT INSURANCE PLAN |
| SUN LIFE & HEALTH INSURANCE COMPANY<br>SUN LIFE FINANCIAL INC.<br>ONE SUN LIFE EXECUTIVE PARK<br>WELLSELEY HILL, MA  02481-5699 | INSURANCE<br>LIFE, ACCIDENTAL DEATH & DISMEMBERMENT, SHORT TERM DISABILITY AND LONG TERM DISABILITY INSURANCE PLAN |
| SUN LIFE FINANCIAL INC.<br>ONE SUN LIFE EXECUTIVE PARK<br>WELLSELEY HILL, MA  02481-5699 | BASIC LIFE, STD, LTD AND VOLUNTARY LIFE INSURANCE - PLAN # 020-4817-00 AND 020-4817-01 |
| SWEPI LP<br>P.O. BOX 301445<br>HOUSTON, TX  77230 | GEOPHYSICAL DATA NON-EXCLUSIVE LICENSE AGREEMENT, CT-00670I |
| SWEPI LP<br>200 N. DAIRY ASHFORD ST.<br>HOUSTON, TX  77079 | GEOPHYSICAL DATA NON-EXCLUSIVE LICENSE AGREEMENT, CT-00670I |
| SWEPI LP; WALLACE ASSOCIATES II<br>200 N. DAIRY ASHFORD ST.<br>HOUSTON, TX  77079 | GEOPHYSICAL DATA NON-EXCLUSIVE LICENSE AGREEMENT, CT-00670H |
| SWEPI LP; WALLACE ASSOCIATES II<br>P.O. BOX 301445<br>HOUSTON, TX  77230 | GEOPHYSICAL DATA NON-EXCLUSIVE LICENSE AGREEMENT, CT-00670H |
| SWEPI LP; WALLACE ASSOCIATES II<br>5500 PRESTON ROAD<br>DALLAS, TX  75202 | GEOPHYSICAL DATA NON-EXCLUSIVE LICENSE AGREEMENT, CT-00670H |

Sheet no. 34 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                    Case No.  08-37922
_____                                    _____
                 Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TALAFUSE, WILLIAM<br>15114 CAROLS WAY DR.<br>HOUSTON, TX  77070 | EMPLOYMENT AGREEMENT - EFFECTIVE 5/1/08 |
| THE TRAVELERS INDEMNITY CO.<br>ENRISK SERVICES LTD<br>6100 WESTERN PLACE, SUITE 100<br>FORT WORTH, TX  76107 | INSURANCE<br>WORKERS' COMPENSATION AND EMPLOYER'S LIABILITY<br>EXPIRES 5/15/09 |
| THOMSON WEST<br>PO BOX 64833,<br>ST. PAUL, MN  55164-1803 | WESTLAW DATABASE SUBSCRIPTION RENEWAL, |
| TIER HYDROCARBON EXPLORATION<br>430 NW 5TH, SUITE B<br>OKLAHOMA CITY, OK  73102 | CONSULTING CONTRACT, CT-00311 |
| TIMESLICE TECHNOLOGY, INC.<br>110 AUSTIN AVE.<br>WEATHERFORD, TX  76086 | SEISMIC PERMIT LETTER AGREEMENT, CT-00656A |
| TOP DRILLING CORPORATION<br>27710 STATE ROUTE 7<br>MARIETTA, OH  45750 | DRILLING BID PROPOSAL, CT-00930 |
| TOP DRILLING CORPORATION<br>27710 STATE ROUTE 7<br>MARIETTA, OH  45750 | DRILLING BID PROPOSAL, CT-00930A |
| TOP DRILLING CORPORATION<br>27710 STATE ROUTE 7<br>MARIETTA, OH  45750 | DRILLING BID PROPOSAL, CT-00930B |
| TOP DRILLING CORPORATION<br>27710 STATE ROUTE 7<br>MARIETTA, OH  45750 | DRILLING BID PROPOSAL, CT-00930C |
| TOP DRILLING CORPORATION<br>27710 STATE ROUTE 7<br>MARIETTA, OH  45750 | DRILLING BID PROPOSAL, CT-00930D |

In re  **CDX GAS, LLC**                                    Case No.  08-37922

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOYOTA FINANCIAL SERVICES<br>PO BOX 4102<br>CAROL STREAM, IL  60197-4102 | VEHICLE LEASE<br>TOYOTA CAMRY<br>EXPIRES 4/17/2010 |
| TRIGEANT, LTD<br>3020 MILITARY TRAIL, SUITE 100<br>BOCA RATON, FL  33431 | REAL PROPERTY LEASE<br>LESSEE<br>HOUSTON, TX OFFICE<br>1001 MCKINNEY, STE. 1600<br>HOUSTON, TX<br>$24,484.25 MONTHLY RENT |
| TRIGEANT, LTD.<br>1001 MCKINNEY<br>SUITE 1650<br>HOUSTON, TX  77002 | CONSENT FOR SUBLEASE, CT-00783A |
| TRIGEANT, LTD., SUCCESSOR-IN-INTEREST TO TRIFINERY PETROLEUM SERVICES<br>3020 MILITARY TRAIL, SUITE 100<br>BOCA RATON, FL  33431 | OFFICE LEASE - HOUSTON, TX OFFICE:  1001 MCKINNEY, STE. 1600, HOUSTON, TX , CT-00783 |
| TRIGEANT, LTD., SUCCESSOR-IN-INTEREST TO TRIFINERY PETROLEUM SERVICES<br>1001 MCKINNEY<br>SUITE 1650<br>HOUSTON, TX  77002 | OFFICE LEASE - HOUSTON, TX OFFICE:  1001 MCKINNEY, STE. 1600, HOUSTON, TX , CT-00783 |
| U.S. STEEL MINING CO., LLC<br>600 GRANT SE<br>PITTSBURGH, PA  15219 | FACILITY INSTALLATION & OPERATION PLAN TO INCLUDE ALL AMENDMENTS THERETO, CT-00036 AND RELATED SUBAGREEMENTS |
| UNION DRILLING, INC.<br>P.O. DRAWER 40<br>BUCKHANNON, WV  26201 | DRILLING BID PROPOSAL AND DAY WORK DRILLING CONTRACT AND RELATED ADDENDUM AND STANDBY RATE AMENDMENT, CT-00592 AND RELATED SUBAGREEMENTS |
| UNITED CONCORDIA COMPANIES, INC.<br>8214 WESTCHESTER DRIVE, SUITE 600<br>DALLAS, TX  75225 | DENTAL INSURANCE - PLAN # (ACTIVE) 843623000 & (COBRA) 843623099 |
| UNITED RENTALS<br>P O BOX 100711<br>ATLANTA, GA  30384-0711 | LEASE (MONTH TO MONTH), |

Sheet no. 36 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **CDX GAS, LLC**                                    Case No. 08-37922
_____                  _____
                    Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED RENTALS<br>P O BOX 4719<br>HOUSTON, TX  77210-4719 | LEASE (MONTH TO MONTH), |
| UNITED RENTALS<br>FILE 51122<br>LOS ANGELES, CA  90074-1122 | LEASE (MONTH TO MONTH), |
| USA COMPRESSION PARTNERS, LP<br>301 CONGRESS AVE., SUITE 555<br>AUSTIN, TX  78701 | COMPRESSOR SERVICE AGREEMENT AND INCLUDING ALL EXHIBIT A'S AS MAY BE UPDATED FROM TIME TO TIME IDENTIFYING SERVICES PROVIDED AND EQUIPMENT LEASED UNDER THE AGREEMENT , CT-00543 AND RELATED SUB-AGREEMENTS |
| WASTE MANAGEMENT OF NORTHWEST ARKANSAS<br>979 ARBOR ACRES RD.<br>SPRINGDALE, AR  72762 | CONTRACT AGREEMENT, CT-00898 |
| WBR PROPERTIES, INC.<br>P.O. BOX 1827<br>FARMINGTON, NM  87499-1827 | OFFICE LEASE - FARMINGTON, NM OFFICE:  2700 FARMINGTON AVE., FARMINGTON, NM   , |
| WBR PROPERTIES, INC.<br>P.O. BOX 1827<br>FARMINGTON, NM  87499-1827 | REAL PROPERTY LEASE<br>LESSEE<br>FARMINGTON, NM OFFICE<br>2700 FARMINGTON AVE., FARMINGTON, NM $6,787.00 MONTHLY RENT |
| WELLHEAD COMPRESSION, INC.<br>400 S BLOOMFIELD BLVD<br>BLOOMFIELD, NM  87413 | COMPRESSOR SERVICE AGREEMENT AND INCLUDING ALL RELATED AGREEMENTS/SCHEDULES AS MAY BE ENTERED INTO FROM TIME TO TIME SPECIFYING SERVICES PROVIDED AND EQUIPMENT LEASED UNDER THE AGREEMENT , |
| WELLS FARGO INS. SERVICES OF WV, INC.<br>109 PLATINUM DRIVE, SUITE I<br>BRIDGEPORT, WV  26330-2007 | WV WC BROKER |
| WILKEM INC<br>1679 WINCHESTER ROAD<br>MEMPHIS, TN  38116 | TRIPARTITE AGREEMENT,  DEVELOPMENT AGREEMENT TO INCLUDE ALL AMENDMENTS THERETO AND ANY RELATED AGREEMENTS, CT-00054 AND RELATED AGREEMENTS |
| WIND RIVER II CORPORATION<br>P.O. BOX 1540<br>PARK CITY, UT  84060 | UNIT OPERATING AGREEMENT, CT-00282 |

Sheet no. 37 of 38 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **CDX GAS, LLC**                                              Case No.  08-37922

_____                        _____

            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660501<br>DALLAS, TX  75266-0501 | OFFICE EQUIPMENT LEASE<br>SERVICE AGREEMENT XEROX MODEL 7132 COPIER LEASE NO. 413707 CUSTOMER NO. 700311004 |
| XEROX CORPORATION C/O XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660501<br>DALLAS, TX  75266-0501 | OFFICE EQUIPMENT LEASE<br>XEROX WCP2636 COPIER SN TFN-694588 CUSTOMER NO. 667268387 $542.42 MONTHLY |
| XEROX CORPORATION C/O XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660501<br>DALLAS, TX  75266-0501 | OFFICE EQUIPMENT LEASE<br>XEROX WCP 2636C COPIER SN TFN-693756 CUSTOMER NO. 710222142 $485.19 MONTHLY |
| XEROX CORPORATION C/O XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660501<br>DALLAS, TX  75266-0501 | OFFICE EQUIPMENT LEASE<br>XEROX WCP 3545 COPIER SN TFN-683663 CUSTOMER NO. 704834498 $597.50 MONTHLY |
| XEROX CORPORATION C/O XEROX CAPITAL SERVICES, LLC<br>P.O. BOX 660501<br>DALLAS, TX  75266-0501 | OFFICE EQUIPMENT LEASE<br>XEROX WCP 2636C COPIER SN TFN-681653 CUSTOMER NO. 711708206 $447.02 MONTHLY |
| ZUBER, MIKE<br>NO 30-1 CAPSQUARE<br>NO 2 JALAN PERSIARAN<br>KUALA LUMPUR 50100<br>MALAYSIA | EMPLOYMENT AGREEMENT AND EQUITY AWARD CANCELLATION AGREEMENT AND RELEASE - EFFECTIVE 5/15/2008 |

In re **CDX GAS, LLC**                                                         Case No.   08-37922
_____                                      _____
           Debtor                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property
state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas,
Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the
debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or
territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If
a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B.,
a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CHESAPEAKE ENERGY CORPORATION<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | ADRIAN KATHLEEN KILLAM<br>500 N. LAMAR BLVD., #180 |
| CD EXPLORATION, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |
| CDX ACQUISITION COMPANY, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |
| CDX BARNETT, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |
| CDX BISHOP CREEK, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |
| CDX EAST, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |
| CDX GAS INTERNATIONAL, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |
| CDX MINERALS, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |
| CDX NORTH AMERICA, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX 77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL 60603 |

Sheet no. 1 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                    Case No.  08-37922

                  Debtor                                              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDX OPERATING, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 |
| CDX PANTHER, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 |
| CDX PLUM CREEK JV<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 |
| CDX SERVICES, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 |
| CDX SHALE, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 |
| CDX TAPICITO, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 |
| CMV JOINT VENTURE<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | BANK OF MONTREAL AS ADMINISTRATIVE AGENT<br>ATTN: AGENT BANK SERVICES<br>115 LASALLE STREET<br>CHICAGO, IL  60603 |
| WILLIAM T. WATSON, AS AGENT<br>FOR DOMINION BLACK WARROR BASIN, INC.<br>1651 MCFARLAND BLVD., NORTH<br>TUSCALOOSA, AL 35406 | C/O EL PASO COMPANY, LP<br>1001 LOUISIANA ST.<br>HOUSTON, TX  77002 |
| A. BROOKS FLEMING<br>109 BIG TREE DR<br>FAIRMONT, WV 26554-6500 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| ANDREW H. SALTIS<br>70 CHUB RUN RD<br>MOUNT CLARE, WV 26408-9501 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| ANN V. COULSON<br>RR 5 BOX 70<br>GRAFTON, WV 26354-9680 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| ANTHONY ALLEN WILHOIT,<br>INDIVIDUALLY<br>300 CAPITOL ST., #1121<br>CHARLESTON, WV 25301 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |

Sheet no. 2 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                         Case No.   08-37922
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CHARLES E. PRYOR<br>606 STOUT STREET<br>BRIDGEPORT, WV 26330 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| COALQUEST DEVELOPMENT, LLC<br>300 CORPORATE CENTER DRIVE<br>SCOTT DEPOT, WV 25560 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| DWIGHT LIFE<br>4265 BAY BEACH LN<br>FORT MYERS BEACH, FL 33931-4992 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| GEORGIA FLEMING(DECEASED)<br>PO BOX 2027<br>ELKINS, WV 26241-2027 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| INTERNATIONAL COAL GROUP, INC.<br>300 CORPORATE CENTER DRIVE<br>SCOTT DEPOT, WV 25560 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| JAMES LEE HORNOR<br>15 BEVERLY HILLS DR<br>NEWPORT NEWS, VA 23606-2157 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| JANICE MARIE PRYOR(DECEASED)<br>RR 3 BOX 188<br>BRIDGEPORT, WV 26330-9415 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| JIMMY SUCCURRO<br>RR 8 BOX 90S<br>FAIRMONT, WV 26554-8707 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| PATRICIA ANN SALTIS<br>649 EASY STREET<br>BRIDGEPORT, WV 26330 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| PAUL LIFE(DECEASED)<br>RR 2 BOX 530<br>BRIDGEPORT, WV 26330-9749 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| REBECCA S. SINSEL<br>RR 2 BOX 212<br>GRAFTON, WV 26354-9624 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| ROBERT C. SINSEL<br>RR 2 BOX 212<br>GRAFTON, WV 26354-9624 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| SANDRA SINSEL<br>450 CHERRY ST<br>BRIDGEPORT, WV 26330-1570 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| SENECA-UPSHUR PETROLEUM, INC.<br>C/O NICOLE WAGONER<br>PO BOX 2048<br>BUCKHANNON, WV 26201 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |

Sheet no. 3 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**

Case No.  08-37922

Debtor

(if known)

# SCHEDULE H - CODEBTORS

**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SUSAN M. WADDELL(DECEASED)<br>268 PARKWAY DR<br>CLARKSBURG, WV 26301-4341 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| VIETTA HAWKINS<br>613 WORTHINGTON DR<br>BRIDGEPORT, WV 26330-1130 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| WILHOIT AND KAISER,<br>ATTORNEYS AT LAW<br>300 CAPITOL ST., #1121<br>CHARLESTON, WV 25301 | CFS FARMS, LLC<br>PO BOX 950<br>CLARKSBURG, WV  26302 |
| CD EXPLORATION, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX ACQUISITION COMPANY, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX BARNETT, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX BISHOP CREEK, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX EAST, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX GAS INTERNATIONAL, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX MINERALS, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX NORTH AMERICA, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX OPERATING, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |

Sheet no. 4 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                   Case No.  08-37922
_____                          _____
                  Debtor                                         (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDX PANTHER, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX PLUM CREEK JV<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX SERVICES, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX SHALE, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CDX TAPICITO, LLC<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CMV JOINT VENTURE<br>1001 MCKINNEY ST., STE. 1600<br>HOUSTON, TX  77002 | CREDIT SUISSE AS ADMINISTRATIVE AGENT<br>ATTN THOMAS LYNCH, AGENCY GROUP MGR<br>11 MADISON AVENIE, OMA-2<br>NEW YORK, NY  10010 |
| CD EXPLORATION, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| CDX ACQUISITION COMPANY, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| CDX NORTH AMERICA, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| CMV JOINT VENTURE<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| JOE J. FRENCH, JR.,<br>AS TRUSTEE OF THE RIAL FAMILY TRUST<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| JOE J. FRENCH, JR., INDIVIDUALLY<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |

Sheet no. 5 of 24 sheet(s) attached to Schedule of
Codebtors

In re **CDX GAS, LLC**                                              Case No.  08-37922

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE H - CODEBTORS

### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| SUZANNE RIAL<br>AS PERSONAL REPRESENTATIVE OF<br>THE ESTATE OF MONTE H. RIAL<br>PO BOX 2525<br>ADDISON, TX 75001 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| SUZANNE RIAL, INDIVIDUALLY<br>PO BOX 2525<br>ADDISON, TX 75001 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| TRUST COMPANY OF THE WEST, LLC<br>THE TCW GROUP, INC.<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | DAN BEHRENDT<br>2020 HEBRON CR.<br>ROCKWALL, TX  75032 |
| CHESAPEAKE ENERGY CORPORATION<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | DAVID W. KILLAM<br>PO BOX 499 |
| CDX OPERATING, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DONALD AND LAURA CAUDLE<br>1405 W. CENTER, 3RD FL<br>GREENWOOD, AR 72936<br>HARRISON, AR  72601 |
| ENRISK SERVICES<br>6100 WESTERN PLACE, STE 100<br>FORT WORTH, TX 76107 | DONALD AND LAURA CAUDLE<br>1405 W. CENTER, 3RD FL<br>GREENWOOD, AR 72936<br>HARRISON, AR  72601 |
| CD EXPLORATION, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| CDX ACQUISITION COMPANY, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| CDX NORTH AMERICA, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| CMV JOINT VENTURE<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| JOE J. FRENCH, JR.,<br>AS TRUSTEE OF THE RIAL FAMILY TRUST<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |

Sheet no. 6 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                        Case No.   08-37922
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| JOE J. FRENCH, JR., INDIVIDUALLY<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| SUZANNE RIAL<br>AS PERSONAL REPRESENTATIVE OF<br>THE ESTATE OF MONTE H. RIAL<br>PO BOX 2525<br>ADDISON, TX 75001 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| SUZANNE RIAL, INDIVIDUALLY<br>PO BOX 2525<br>ADDISON, TX 75001 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| TRUST COMPANY OF THE WEST, LLC<br>THE TCW GROUP, INC.<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | DOUG SEAMS<br>244 MT. VICTORIA PL.<br>CALGARY, AB  T2Z-1P4<br>CANADA |
| CONOCO PHILLIPS COMPANY<br>600 NORTH DAIRY ASHFORD<br>(77079-1175)<br>P.O. BOX 2197<br>HOUSTON, TX 77252 | EL PASO E&P COMPANY, LP<br>C/O EL PASO CORPORATION<br>PO BOX 2511<br>HOUSTON, TX  77252-2511 |
| CHESAPEAKE ENERGY CORPORATION<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | HURD<br>7373 BROADWAY, SUITE 200 |
| CHESAPEAKE ENERGY CORPORATION<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | J.R. HURD<br>206 W AGATHA AVE |
| CD EXPLORATION, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX  75248 |
| CDX ACQUISITION COMPANY, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX  75248 |
| CDX NORTH AMERICA, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX  75248 |
| CMV JOINT VENTURE<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX  75248 |

In re  **CDX GAS, LLC**                                              Case No.   08-37922
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| JOE J. FRENCH, JR.,<br>AS TRUSTEE OF THE RIAL FAMILY TRUST<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX 75248 |
| JOE J. FRENCH, JR., INDIVIDUALLY<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX 75248 |
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX 75248 |
| SUZANNE RIAL<br>AS PERSONAL REPRESENTATIVE OF<br>THE ESTATE OF MONTE H. RIAL<br>PO BOX 2525<br>ADDISON, TX 75001 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX 75248 |
| SUZANNE RIAL, INDIVIDUALLY<br>PO BOX 2525<br>ADDISON, TX 75001 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX 75248 |
| TRUST COMPANY OF THE WEST, LLC<br>THE TCW GROUP, INC.<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | LAWRENCE J. FINN<br>16721 VILLAGE LANE<br>DALLAS, TX 75248 |
| AEI RESOURCES, INC DBA AEI CORP<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| ALAWEST, INC.<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O RICHARD J. BOLEN, ESQ.<br>HUNTINGTON, WV 25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| ALBATROSS MINING CORPORATION<br>FLAHERTY SENSABAUGH & BONASSO PLLC<br>200 CAPITOL STREET<br>C/O TIMOTHY L. MAYO, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| ALEX ENERGY, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |

In re  **CDX GAS, LLC**                                    Case No.   08-37922
_____                                    _____
                   Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| APPALACHIAN MINING, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A. L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| ARCH COAL, INC. DBA ARCH COAL CO., INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A. L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| ARK LAND COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| ASHLAND OIL<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O MARC E. WILLIAMS, ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BAYSTAR COAL COMPANY, INC.<br>FLAHERTY, SENSABAUGH & BONASSO, PLLC<br>200 CAPITOL STREET<br>C/O TIMOTHY L. MAYO, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BEAVER COAL COMPANY, LTD.<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O RICHARD J. BOLEN, ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BENNETT LOGGING COMPANY, INC.<br>HENDRICKSON & LONG, PLLC<br>214 CAPITOL STREET<br>C/O DWANE L. TINSLEY, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BERWIND LAND COMPANY<br>SPILMAN THOMAS & BATTLE, PLLC<br>300 KANAWHA BLVD, EAST<br>C/O SAMUEL M. BROCK III, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BIG BEAR MINING COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

In re  **CDX GAS, LLC**                                        Case No.  08-37922
_____                       _____
                    Debtor                                              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BLACK KNIGHT MINE DEVELOPMENT CO.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BLACK WOLF MINING COMPANY<br>KESNER, KESNER & BRAMBLE, PLLC<br>112 CAPITOL STREET<br>C/O MARK A. BRAMBLE, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BLUEFIELD TIMBER, LLC<br>OFFUTT NORD, PLLC<br>812 QUARRIER STREET STE 600<br>C/O SCOTT L. SUMMERS, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BLUESTONE COAL CORPORATION<br>FLAHERTY SENSABAUGH & BONASSO PLLC<br>200 CAPITOL STREET<br>C/O TIMOTHY L. MAYO, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BRAGG WOOD PRODUCTS, INC.<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O JEFFREY W. MOLENDA, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BUTTERNUT THREE, LTD.<br>JOHN R. FOWLER, PLLC<br>500 VIRGINIA STREET E SUITE 1190<br>C/O JOHN R. FOWLER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| BUTTERNUTT TWO, LTD.<br>JOHN R. FOWLER, PLLC<br>500 VIRGINIA STREET E SUITE 1190<br>C/O JOHN R. FOWLER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CALLISTO COAL COMPANY, INC.<br>OFFUTT NORD, PLLC<br>812 QUARRIER STREET STE 600<br>C/O JON D. HOOVER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CANNELTON INDUSTRIES, INC.<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

Sheet no. 10 of 24 sheet(s) attached to Schedule of
Codebtors

In re **CDX GAS, LLC**                                                      Case No.   08-37922

                        Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CANNELTON LAND COMPANY<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CATENARY COAL COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CC COAL COMPANY<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>E/O EDGAR ALLEN POE, JR., ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CEDAR COAL COMPANY<br>BREWSTER MARHOUS CAMERON CARUTH ET AL<br>418 BLAND STREET<br>C/O LAWRENCE E. MORHOUS, ESQ.<br>BLUEFIELD, WV  24701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CENTRAL APPALACHIAN COAL COMPANY<br>BREWSTER MARHOUS CAMERON CARUTH ET AL<br>418 BLAND STREET<br>C/O LAWRENCE E. MORHOUS, ESQ.<br>BLUEFIELD, WV  24701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CNX LAND RESOURCES, INC.<br>STEPTOE & JOHNSON PLLC 8TH FLOOR<br>707 VIRGINIA STREET EAST<br>C/O STEVEN P. MCGOWAN, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| COAL-MAC, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| COASTAL LUMBER COMPANY<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>600 NEVILLE STREET, SUITE 201<br>C/O JANE E. HARKINS, ESQ.<br>BECKELY, WV  25801 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| COLUMBIA WEST VIRGINIA CORP.<br>STEPTOE & JOHNSON PLLC<br>CHASE TOWER, SIXTH FLOOR<br>C/O J. GREG GOODYKOONTZ, ESQ.<br>CLARKSBURG, WV  26301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

Sheet no. 11 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                          Case No.  08-37922

                            Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

**(Continuation Sheet)**

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CRANBERRY HARDWOODS, INC.<br>500 VIRGINIA STREET EAST<br>SUITE 1190<br>C/O JOHN R. FOWLER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| CRANBERRY LUMBER COMPANY<br>JOHN R. FOWLER, PLLC<br>500 VIRGINIA STREET E SUITE 1190<br>C/O JOHN R. FOWLER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| DICKINSON COMPANY LLC<br>ONE BRIDGE PLACE, SUITE 205<br>10 HALE STREET<br>C/O LARRY W. GEORGE, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| DRUMMOND COMPANY, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| EAGLE LAND COMPANY<br>JOHN R. FOWLER, PLLC<br>500 VIRGINIA STREET E SUITE 1190<br>C/O JOHN R. FOWLER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| EASTERN COAL CORPORATION<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A. L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| ELK RUN COAL COMPANY, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| ELKAY MINING COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| ENRISK SERVICES<br>6100 WESTERN PLACE, STE 100<br>FORT WORTH, TX 76107<br>FORT WORTH, TX  76107 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

In re  **CDX GAS, LLC**

Case No.   08-37922

Debtor

(if known)

# SCHEDULE H - CODEBTORS

### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| FEDERAL COAL COMPANY, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| GILBERT IMPORTED HARDWOODS, INC.<br>MANNION & GRAY CO., L.P.A.<br>1300 EAST 9TH STREET, SUITE 1625<br>C/O THOMAS P. MANNION, ESQ.<br>CLEVELAND, OH  44114 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| GILBERT LUMBER COMPANY, INC.<br>MANNION & GRAY CO., L.P.A.<br>1300 EAST 9TH STREET, SUITE 1625<br>C/O THOMAS P. MANNION, ESQ.<br>CLEVELAND, OH  44114 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| GILBERT POCAHONTAS LLC<br>MANNION & GRAY CO., L.P.A.<br>1300 EAST 9TH STREET, SUITE 1625<br>C/O THOMAS P. MANNION, ESQ.<br>CLEVELAND, OH  44114 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| GOALS COAL COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| GRIST LUMBER INC.<br>FARRELL, FARRELL & FARRELL, PLLC<br>914 FIFTH AVENUE<br>C/O JOSEPH M. FARRELL, JR. ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| HORIZON NATURAL RESOURCES<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| IMPACT RESOURCES, LLC<br>FLAHERTY, SENSABAUGH & BONASSO, PLLC<br>200 CAPITOL STREET<br>C/O TIMOTHY L. MAYO, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| IMPERIAL COLLIERY COMPANY<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O RICHARD J. BOLEN, ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

In re  **CDX GAS, LLC**                                      Case No.   08-37922
_____                                      _____
                    Debtor                                                    (if known)

## SCHEDULE H - CODEBTORS

### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| INTENSIFIED X5, INC.<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O JEFFREY W. MOLENDA, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| JEWELLS LOGGING COMPANY<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O JEFFREY W. MOLENDA, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| JIM C. HAMER COMPANY<br>STEPTOE & JOHNSON PLLC<br>CHASE TOWER, SIXTH FLOOR<br>C/O DAVID E. GODDARD, ESQ.<br>CLARKSBURG, WV 26301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| KEY CENTURION BANCSHARES, INC.<br>1500 CHASE TOWER<br>707 VIRGINIA STREET EAST<br>C/O JOHN R. HOBLITZELL, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| KEYSTONE SERVICES, INDUSTRIES, INC.<br>418 BLAND STREET<br>C/O LAWRENCE E. MORHOUS, ESQ.<br>BLUEFIELD, WV 24701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| LEFT FORK PROCESSING, LLC<br>OFFUTT NORD, PLLC<br>812 QUARRIER STREET STE 600<br>C/O JON D. HOOVER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| LONG FLAME COAL CORPORATION<br>KESNER, KESNER & BRAMBLE, PLLC<br>112 CAPITOL STREET<br>C/O MARK A. BRAMBLE, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| MARFORK COAL COMPANY, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| MASSEY COAL SERVICES, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |

In re  **CDX GAS, LLC**                                         Case No.   08-37922
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MASSEY ENERGY COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| MEGA MINERALS, INC.<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| MID-VOL LEASING, INC.<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| MIKE LAMBERT DBA N&L CONTRACTING<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O JEFFREY W. MOLENDA, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| MOUNTAIN EMPIRE LEASING, INC.<br>FLAHERTY, SENSABAUGH & BONASSO, PLLC<br>200 CAPITOL STREET<br>C/O TIMOTHY L. MAYO, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| MULLICAN LUMBER COMPANY, LLP<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O JEFFREY W. MOLENDA, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| MYSTIC ENERGY INC.<br>OFFUTT NORD, PLLC<br>812 QUARRIER STREET STE 600<br>C/O JON D. HOOVER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| OGLEBAY-NORTON COMPANY<br>SHAFFER & SHAFFER, PLLC<br>330 STATE STREET<br>C/O HARR G. SHAFFER, III, ESQ.<br>MADISON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| OHLEY LAND COMPANY<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O RICHARD J. BOLEN, ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

In re **CDX GAS, LLC**                                    Case No.   08-37922

                    Debtor                                                (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PARDEE RESOURCES GROUP, INC.<br>SHUMAN, MCCUSKEY & SLICER, PLLC<br>1411 VIRGINIA STREET, EAST, SUITE 200<br>C/O WILLIAM R. SLICER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PENN VIRGINIA COAL COMPANY<br>400 FIFTH THIRD CENTER<br>700 VIRGINIA STREET EAST<br>C/O TIMOTHY M. MILLER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PENN VIRGINIA OIL & GAS CORPORATION<br>400 FIFTH THIRD CENTER<br>700 VIRGINIA STREET EAST<br>C/O TIMOTHY M. MILLER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PENN VIRGINIA OPERATING CO., LLC<br>400 FIFTH THIRD CENTER<br>700 VIRGINIA STREET EAST<br>C/O TIMOTHY M. MILLER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PENN VIRGINIA RESOURCES PARTNERS, L.P.<br>400 FIFTH THIRD CENTER<br>700 VIRGINIA STREET EAST<br>C/O TIMOTHY M. MILLER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PERFORMANCE COAL COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PITTSTON COAL COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PITTSTON COAL MANAGEMENT COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| PRINCESS BEVERLY COAL COMPANY<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |

Sheet no. 16 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                 _____
                    Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| PRINCESS BEVERLY COAL HOLDING COMPANY, INC.<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O EDGAR ALLEN POE, JR., ESQ<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| R&R LOGGING<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O JEFFREY W. MOLENDA, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| RANGER FUEL CORPORATION<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| RANSOM TRUCKING, INC.<br>PULLIN FOWLER FLANAGAN BROWN & POE PLLC<br>901 QUARRIER STREET<br>C/O JEFFREY W. MOLENDA, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| ROWLAND LAND CO., LTD.<br>SHUMAN, MCCUSKEY & SLICER, PLLC<br>1411 VIRGINIA STREET, EAST, SUITE 200<br>C/O WILLIAM R. SLICER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| SAN-WEST COAL CO., INC.<br>FLAHERTY, SENSABAUGH & BONASSO, PLLC<br>200 CAPITOL STREET<br>C/O TIMOTHY L. MAYO, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| SECOND STERLING CORP.<br>BREWSTER MARHOUS CAMERON CARUTH ET AL<br>418 BLAND STREET<br>C/O LAWRENCE E. MORHOUS, ESQ.<br>BLUEFIELD, WV  24701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| SHANNON-POCAHONTAS COAL CORP.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A. L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| SHONK LAND COMPANY, LLC<br>SHUMAN, MCCUSKEY & SLICER, PLLC<br>1411 VIRGINIA STREET, EAST, SUITE 200<br>C/O JOHN F. MCCUSKEY<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

Sheet no. 17 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**
_____
                  Debtor

Case No.  08-37922
_____
              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| SOUTHERN LAND COMPANY<br>ONE BRIDGE PLACE, SUITE 205<br>10 HALE STREET<br>C/O LARRY W. GEORGE, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| SOUTHERN LAND COMPANY, LP<br>ONE BRIDGE PLACE, SUITE 205<br>10 HALE STREET<br>C/O LARRY W. GEORGE, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| SOUTHERN MINERALS, INC.<br>KESNER, KESNER & BRAMBLE, PLLC<br>112 CAPITOL STREET<br>C/O MARK A. BRAMBLE, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| SPENCER RESOURCES INC.<br>OFFUTT NORD, PLLC<br>812 QUARRIER STREET STE 600<br>C/O JOHN D. HOOVER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| THE ESTATE OF BOB CROUCH<br>P.O. BOX 1680<br>C/O TIMOTHY P. LUPARDUS, ESQ.<br>PINEVILLE, WV 24874 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| TIOGA LUMBER CO.<br>SHUMAN, MCCUSKEY & SLICER, PLLC<br>1411 VIRGINIA STREET, EAST, SUITE 200<br>C/O WILLIAM R. SLICER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| U.S. STEEL MINING COMPANY, LLC<br>DINSMORE & SHOHL LLP<br>900 LEE STREET, EAST, SUITE 600<br>C/O CHRISTOPHER B. POWER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| UNITED STATES STEEL CORPORATION<br>DINSMORE & SHOHL LLP<br>900 LEE STREET, EAST, SUITE 600<br>C/O CHRISTOPHER B. POWER, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |
| VANDALIA RESOURCES, INC.<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV 25909 |

In re  **CDX GAS, LLC**                                          Case No.   08-37922
_____                        _____
                        Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| WAGNER FOREST MANAGEMENT, LTD.<br>OFFUTT NORD, PLLC<br>812 QUARRIER STREET STE 600<br>SCOTT L. SUMMERS, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WESTERN POCAHONTAS CORPORATION<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O RICHARD J. BOLEN, ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WESTERN POCAHONTAS PROPERTIES, LP<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O RICHARD J. BOLEN, ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WESTMORELAND COAL COMPANY<br>JACKSON KELLY PLLC<br>500 LEE STREET E STE 1600<br>C/O A.L. EMCH, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WESTWOOD MINING COMPANY, INC.<br>FLAHERTY, SENSABAUGH & BONASSO, PLLC<br>200 CAPITOL STREET<br>C/O TIMOTHY L. MAYO, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WHITE MOUNTAIN MINING CO., LLC<br>OFFUTT NORD, PLLC<br>812 QUARRIER STREET STE 600<br>C/O JON D. HOOVER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WHITE OAK COAL COMPANY<br>HUDDLESTON BOLEN LLP<br>611 THIRD AVENUE<br>C/O MARK E. WILLIAMS, ESQ.<br>HUNTINGTON, WV  25701 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WHITE OAK LAND COMPANY (FKA BAYLOR MINING<br>CORP)<br>JOHN R. FOWLER, PLLC<br>500 VIRGINIA STREET E SUITE 1190<br>C/O JOHN R. FOWLER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |
| WHITE OAK LUMBER COMPANY<br>JOHN R. FOWLER, PLLC<br>500 VIRGINIA STREET E SUITE 1190<br>C/O JOHN R. FOWLER, ESQ.<br>CHARLESTON, WV  25301 | MCGRAW PLAINTIFFS<br>C/O WARREN R. MCGRAW, ESQ.<br>PO BOX 279<br>PROSPERITY, WV  25909 |

In re  **CDX GAS, LLC**                                           Case No.  08-37922
_____                                  _____
            Debtor                                                        (if known)

# SCHEDULE H - CODEBTORS

### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ZURICH AMERICAN INSURANCE COMPANY DBA ZURICH NORTH PULLIN FOWLER FLANAGAN BROWN & POE PLLC 901 QUARRIER STREET C/O EDGAR ALLEN POE, JR., ESQ CHARLESTON, WV 25301 | MCGRAW PLAINTIFFS C/O WARREN R. MCGRAW, ESQ. PO BOX 279 PROSPERITY, WV 25909 |
| SEE CODEBTORS LISTED UNDER CREDITOR: MCGRAW PLAINTIFFS, C/O WARREN R. MCGRAW, ESQ. | CALWELL PLAINTIFFS C/O STUART CALWELL, ESQ. THE CALWELL PRACTICE PLLC PO BOX 113 CHARLESTON, WV 25321 |
| SEE CODEBTORS LISTED UNDER CREDITOR: MCGRAW PLAINTIFFS, C/O WARREN R. MCGRAW, ESQ. | MCGRAW PLAINTIFFS C/O JAMES F. HUMPHREYS, ESQ. JAMES F. HUMPHREYS & ASSOCIATES, LC UNITED CENTER, SUITE 800 500 VIRGINIA ST. E CHARLESTON, WV 25321 |
| MR EXPLORATION VENTURES, LLC 5956 SHERRY LANE, #930, DALLAS, TEXAS 75225 | MICHAEL ZUBER C/O JASON M. BERENT MICHAEL S. WILSON, BERENT & WILSON LP 6440 N. CENTRAL EXPY., #500 DALLAS, TX 75206 |
| CHESAPEAKE ENERGY CORPORATION P.O. BOX 18496 OKLAHOMA CITY, OK 73154-0496 | PATRICIA HURD MCGREGOR 143 LOWER TURTLE CREEK RD KERRVILLE, TX 78028-9622 |
| CDX GAS, LLC 1001 MCKINNEY STREET, SUITE 1600 HOUSTON, TX 70002 | PINPOINT DRILLING AND DIRECTIONAL SERVICES, LLC PINPOINT HOLDINGS, LLC 160 GREENTREE DR., #101 DOVER, DE 19904 |
| CD EXPLORATION, LLC 1001 MCKINNEY STREET, SUITE 1600 HOUSTON, TX 70002 | RICHARD MCCULLOUGH 218 AARON SMITH DR. BRIDGEPORT, WV 26330 |
| CDX ACQUISITION COMPANY, LLC 1001 MCKINNEY STREET, SUITE 1600 HOUSTON, TX 70002 | RICHARD MCCULLOUGH 218 AARON SMITH DR. BRIDGEPORT, WV 26330 |
| CDX NORTH AMERICA, LLC 1001 MCKINNEY STREET, SUITE 1600 HOUSTON, TX 70002 | RICHARD MCCULLOUGH 218 AARON SMITH DR. BRIDGEPORT, WV 26330 |
| CMV JOINT VENTURE 1001 MCKINNEY STREET, SUITE 1600 HOUSTON, TX 70002 | RICHARD MCCULLOUGH 218 AARON SMITH DR. BRIDGEPORT, WV 26330 |
| JOE J. FRENCH, JR., AS TRUSTEE OF THE RIAL FAMILY TRUST 5956 SHERRY LANE, #930 DALLAS, TEXAS 75225 | RICHARD MCCULLOUGH 218 AARON SMITH DR. BRIDGEPORT, WV 26330 |

Sheet no. 20 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                    Case No.   08-37922
_____                                    _____
                        Debtor                                                          (if known)

# SCHEDULE H - CODEBTORS

### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| JOE J. FRENCH, JR., INDIVIDUALLY<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | RICHARD MCCULLOUGH<br>218 AARON SMITH DR.<br>BRIDGEPORT, WV  26330 |
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | RICHARD MCCULLOUGH<br>218 AARON SMITH DR.<br>BRIDGEPORT, WV  26330 |
| SUZANNE RIAL<br>AS PERSONAL REPRESENTATIVE OF<br>THE ESTATE OF MONTE H. RIAL<br>PO BOX 2525<br>ADDISON, TX 75001 | RICHARD MCCULLOUGH<br>218 AARON SMITH DR.<br>BRIDGEPORT, WV  26330 |
| SUZANNE RIAL, INDIVIDUALLY<br>PO BOX 2525<br>ADDISON, TX 75001 | RICHARD MCCULLOUGH<br>218 AARON SMITH DR.<br>BRIDGEPORT, WV  26330 |
| TRUST COMPANY OF THE WEST, LLC<br>THE TCW GROUP, INC.<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | RICHARD MCCULLOUGH<br>218 AARON SMITH DR.<br>BRIDGEPORT, WV  26330 |
| DOE INSURANCE COMPANY<br>(ACE USA, A FOREIGN CORPORATION, INDIVIDUALLY<br>AND AS ASSIGNEE OF<br>AGENT:<br>436 WALNUT ST.<br>PHILADELPHIA, PA 19106-3703 | ROBERT AND SELENA SPENCER<br>8 RD. 5191<br>BLOOMFIELD, NM  87413-9316 |
| ZURICH INSURANCE AGENCY, INC<br>ZURICH TOWERS<br>1400 AMERICAN LANE<br>SCHAUMBURG, ILLINOIS 60196 | ROBERT AND SELENA SPENCER<br>8 RD. 5191<br>BLOOMFIELD, NM  87413-9316 |
| ZURICH NORTH AMERICA INSURANCE COMPANY<br>1400 AMERICAN LANE<br>SCHAUMBURG, IL 60196 | ROBERT AND SELENA SPENCER<br>8 RD. 5191<br>BLOOMFIELD, NM  87413-9316 |
| DALE SPENCER<br>2988 FRIENDSHIP RD.<br>BRENT, AL 35034 | RUTH M. LAFOY<br>(EXECUTRIX OF THE ESTATE OF ROGER C. LAFOY)<br>742 DAIRY FARM RD.<br>MOUNDVILLE, AL  35474 |
| ENRISK SERVICES<br>6100 WESTERN PLACE, STE 100<br>FORT WORTH, TX 76107 | RUTH M. LAFOY<br>(EXECUTRIX OF THE ESTATE OF ROGER C. LAFOY)<br>742 DAIRY FARM RD.<br>MOUNDVILLE, AL  35474 |
| JAMES KEY<br>C/O MCABEE CONSTRUCTION<br>PO DRAWER 1460, TUSCALOOSA, AL 35403 | RUTH M. LAFOY<br>(EXECUTRIX OF THE ESTATE OF ROGER C. LAFOY)<br>742 DAIRY FARM RD.<br>MOUNDVILLE, AL  35474 |

Sheet no. 21 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                                    Case No.   08-37922
_____                                    _____
                  Debtor                                                                        (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MCABEE CONSTRUCTION<br>P.O. DRAWER 1460<br>TUSCALOOSA, ALABAMA 35403 | RUTH M. LAFOY<br>(EXECUTRIX OF THE ESTATE OF ROGER C. LAFOY)<br>742 DAIRY FARM RD.<br>MOUNDVILLE, AL  35474 |
| WALTER PEARSON<br>WALTER PEARSON<br>14902 MIDWAY DR, DUNCANVILLE, AL 35456 | RUTH M. LAFOY<br>742 DAIRY FARM RD.<br>MOUNDVILLE, AL  35474 |
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | SALAR NABAVIAN<br>2515 WELLBORN ST.<br>DALLAS, TX  75219-4032 |
| CHESAPEAKE ENERGY CORPORATION<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | SARA SMITH HURD<br>51 RANGER CREEK RD. |
| CD EXPLORATION, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| CDX ACQUISITION COMPANY, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| CDX NORTH AMERICA, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| CMV JOINT VENTURE<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| JOE J. FRENCH, JR.,<br>AS TRUSTEE OF THE RIAL FAMILY TRUST<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| JOE J. FRENCH, JR., INDIVIDUALLY<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| SUZANNE RIAL<br>AS PERSONAL REPRESENTATIVE OF<br>THE ESTATE OF MONTE H. RIAL<br>PO BOX 2525<br>ADDISON, TX 75001 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| SUZANNE RIAL, INDIVIDUALLY<br>PO BOX 2525<br>ADDISON, TX 75001 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |

In re  **CDX GAS, LLC**                                                    Case No.   08-37922
_____                              _____
                        Debtor                                                            (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TRUST COMPANY OF THE WEST, LLC<br>THE TCW GROUP, INC.<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | STEPHEN M. CLARK<br>130 DEER CREEK DR.<br>ALEDO, TX  76008 |
| CITIFINANCIAL SERVICES, INC.<br>C/O CITIFINANCIAL<br>300 SAINT PAUL PL<br>BALTIMORE, MD 21202-2120 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| DEBRA PARKHURST<br>37902 POTEAU MTN RD<br>POTEAU, OK 74953 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| JOE PARKHURST<br>37902 POTEAU MTN RD<br>POTEAU, OK 74953 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| JOE WILES<br>LEFLORE COUNTY TREASURER<br>POST OFFICE BOX 100<br>POTEAU, OKLAHOMA 74953 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| RUTH DARNELL<br>LEFLORE COUNTY ASSESSOR<br>C/O TIM TRENT<br>POST OFFICE BOX 99<br>POTEAU, OKLAHOMA 74953 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| THE BOARD OF COUNTY COMMISSIONERS<br>LEFLORE COUNTY, OKLAHOMA<br>200 S. MCKENNA<br>POTEAU, OKLAHOMA 74953 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| THE STATE OF OKLAHOMA<br>OKLAHOMA TAX COMMISSION<br>2501 NORTH LINCOLN BOULEVARD<br>OKLAHOMA CITY, OK 73194 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| WILLIAM BOYD WILSON<br>SHEILA E. WILLSON<br>488 S WEBB LN<br>POTEAU, OK 74953 | THE COMMUNITY STATE BANK<br>(FKA POTEAU STATE BANK)<br>1409 NORTH BROADWAY<br>POTEAU, OK  74953 |
| CHESAPEAKE ENERGY CORPORATION<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | TRACY LEIGH KILLAM-KILEO<br>9 NILES RD |
| CD EXPLORATION, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| CDX ACQUISITION COMPANY, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |

Sheet no. 23 of 24 sheet(s) attached to Schedule of
Codebtors

In re  **CDX GAS, LLC**                                          Case No.  08-37922
_____                                  _____
                        Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CDX NORTH AMERICA, LLC<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| CMV JOINT VENTURE<br>1001 MCKINNEY STREET, SUITE 1600<br>HOUSTON, TX 70002 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| JOE J. FRENCH, JR.,<br>AS TRUSTEE OF THE RIAL FAMILY TRUST<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| JOE J. FRENCH, JR., INDIVIDUALLY<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| MR EXPLORATION VENTURES, LLC<br>5956 SHERRY LANE, #930<br>DALLAS, TEXAS 75225 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| SUZANNE RIAL<br>AS PERSONAL REPRESENTATIVE OF<br>THE ESTATE OF MONTE H. RIAL<br>PO BOX 2525<br>ADDISON, TX 75001 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| SUZANNE RIAL, INDIVIDUALLY<br>PO BOX 2525<br>ADDISON, TX 75001 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| TRUST COMPANY OF THE WEST, LLC<br>THE TCW GROUP, INC.<br>865 SOUTH FIGUEROA STREET<br>LOS ANGELES, CALIFORNIA 90017 | VAN WHITFIELD<br>19027 WINDSOR LAKES<br>HOUSTON, TX  77094 |
| CHESAPEAKE ENERGY CORPORATION<br>P.O. BOX 18496<br>OKLAHOMA CITY, OK 73154-0496 | VICTORIA HURD GOEBEL<br>309 MORNINGSIDE DR. |

Sheet no. 24 of 24 sheet(s) attached to Schedule of
Codebtors

In re **CDX GAS, LLC** _____     Case No.  **08-37922** _____

Debtor                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Ed Donahue, the Chief Financial Officer of CDX Gas, LLC, declare under penalty of perjury  that I have read the foregoing summary and schedules, consisting of 202 sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  February 9, 2009 _____      Signature _____

Ed Donahue _____

[Print or type name of individual signing on behalf of debtor.]

Chief Financial Officer _____

[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.